# EXHIBIT H

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| 109 Auto Repair Corp | 2043-23 |
| 18 Route 17K LLC | 1638-22 |
| 1st Class Party Rentals Corp | 1520-22 |
| 24 Hour Plumbing & Sewer | 1564-23 |
| 412 Atlantic LLC | 872-23 |
| 618 Capital LLC | 1611-22 |
| 9 Barrels of Sali Inc | 1070-22 |
| A A Almendares Garcia | 810-22 |
| A Alsaedi Bashir | 2037-23 |
| A B Perez Delgado | 540-23 |
| A Collado Pablo | 855-23 |
| A Hernandez Marroquin | 962-23 |
| A J Dias Vasquez | 125-23 |
| A Ochoa Concrete | 1295-22 |
| A P Gantivamonroy | 732-22 |
| A T Torres Rodriguez | 418-23 |
| A V Campbell Services Inc | 915-22 |
| A. Castellon Remodeling Corp | 509-23 |
| A&J Acero Construction Inc | 1400-23 |
| AA Cabrera Santana | 2003-23 |
| AA Panzo Sanitation Inc | 1799-22 |
| AAleyah McIntyre | 2172-23 |
| Aaliyah Durant | 1389-22 |
| Aamir Khan | 218-23 |
| Abandoned | 1103-22 |
| Abandoned | 1104-22 |
| ABC Tent Corp | 1029-23 |
| Abdool Azim | 1559-22 |
| Abel Guerva | 582-23 |
| Abel Jean Pierre | 335-23 |
| Abel Ortiz | 1623-23 |
| Abels Guevara | 1380-23 |
| Abigail Griffith | 688-23 |
| Abimbola Adebajo | 1287-22 |
| Abner Guevara Sorto | 1177-23 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| Abraham Garcia | 763-23 |
| Abristela Linares | 923-23 |
| ABS Contruction Corp | 376-23 |
| Absulazza Alajami | 1406-23 |
| Abu Khaled | 670-23 |
| ACA Glass Corp | 1748-23 |
| Accu-Seal Doors Inc | 447-23 |
| Ace Heating & Plumbing Inc | 148-23 |
| Action Tech, Inc | 216-23 |
| Ada Lino | 1529-23 |
| Adam Ehab | 1898-23 |
| Adam Huhn | 209-23 |
| Adany J Almonte | 1180-23 |
| ADCO Service Corp | 1356-22 |
| Addhler Desiste | 1919-23 |
| Adebayo Oni | 1543-22 |
| Adesoji Adeleke | 373-23 |
| Adewale Adegbenle | 779-22 |
| Adeyemi Abiodun | 1001-23 |
| Adiel Perez Baldera | 1169-23 |
| Adina Gray | 1111-22 |
| Adrian D James | 1039-22 |
| Adrian Hicken | 1415-23 |
| Adriana Marquez | 1647-22 |
| Adrianna M Jackson | 1526-22 |
| Adriano Ljuba | 801-22 |
| Adrienne Henry | 365-23 |
| Adrienne Snowden | 42-23 |
| Adromeda Advantage, Inc | 1884-23 |
| Affordable General | 664-22 |
| AHRC Nassau County Chapter | 2004-23 |
| AI Premium Logistics Corp | 1276-23 |
| Aiesha Bishop | 1259-22 |
| Aimrine Lighting Fixture Dist | 1294-22 |
| Air Tactical HVAC Services | 1700-23 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
|---|---|
| AJ Sagastume Vasquez | 1738-23 |
| Ajab Woodson | 678-23 |
| Ajani P McIntosh | 1422-22 |
| AJGR Hauling Corp | 126-23 |
| AK Associated Group Inc | 1777-23 |
| AK Associated Group Inc | 331-23 |
| Akeem Dexter | 2040-23 |
| Akeem Dexter | 499-23 |
| Akeem S McCoy | 437-23 |
| Akeen D Dexter | 1073-23 |
| Akhtar Sardar Safeer | 1649-22 |
| Akieba Willock | 1491-23 |
| Akil Okundaye | 253-23 |
| Akinkunle Kayode | 1390-22 |
| Akira Jones Wells | 1646-23 |
| Akira Jones Wells | 153-23 |
| Akira Jones Wells | 581-23 |
| Aktas Sizer | 2128-23 |
| Al State Inc | 1804-22 |
| Al Transporting Inc | 1533-22 |
| Alada Emmanuel | 1870-23 |
| Alan Morales | 1115-23 |
| Alan Reyes | 908-23 |
| Albert DeLeon DelOrbe | 1106-22 |
| Albert DeLeon DeLorce | 1659-22 |
| Albert Espinal Fabio | 1994-23 |
| Albert Marrazzo | 1620-22 |
| Alberto Almonte | 1465-23 |
| Alberto DelaRosa | 1887-23 |
| Alberto DelaRosa | 715-22 |
| Alberto Tavares | 1084-23 |
| Alejandro Depena | 1055-23 |
| Alejandro Gonzalez | 40-23 |
| Alejandro Jurado | 1287-23 |
| Alejandro L Vazquez | 1385-23 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| Alejandro Perez Abreu | 726-23 |
| Alejandro Rivas | 400-23 |
| Alenda Carr | 305-23 |
| Alenda Saffire Santos | 1615-23 |
| Alex Almendares Garcia | 146-235 |
| Alex Valencia | 287-23 |
| Alex Villatoro | 226-23 |
| Alexa Deriso | 841-23 |
| Alexander Canales | 2002-23 |
| Alexander Ilchert | 1194-22 |
| Alexander Letellier | 695-23 |
| Alexander Martinez | 1950-23 |
| Alexander Molenko | 1316-23 |
| Alexander Steele | 1061-22 |
| Alexando Lopez | 1643-23 |
| Alexandra Barrey | 1258-23 |
| Alexis E Construction Corp | 1164-23 |
| Alexis G Taylor | 1370-22 |
| Alexis Vineyard | 1844-22 |
| Alfonse Richie | 1790-22 |
| Alfonzo Washington | 485-23 |
| Alfred Newman | 233-23 |
| Alfredo Euceda | 1480-22 |
| Algenis Torres Pena | 1138-23 |
| Ali A Fathalla | 724-22 |
| Alia J Franklin | 1938-23 |
| Alicia Calderon | 1101-23 |
| Alicia Humphrey | 1421-23 |
| Alicia S Harris | 964-22 |
| Alicia Zappino | 808-22 |
| Alison Cronin | 850-23 |
| Alison Leone | 629-23 |
| Alison Lujan Bolivar | 1645-23 |
| ALJ Carrier Corp | 902-22 |
| All Air HVAC LLC | 1568-23 |

Warrantless Seizures List

## Freeport, Village Of

| Registered Owner | Impound # |
|---|---|
| **All American Design Inc** | 1183-23 |
| **All Art Direct USA LLC** | 2088-23 |
| **All County Amusements LLC** | 1008-22 |
| **All County Towing & Recovery** | 883-22 |
| **All Dream Homes LLC** | 131-23 |
| **All Repair & Restoration** | 290-23 |
| **All Seasons Iron Works Corp** | 430-23 |
| **Allegiance Trucks LLC** | 328-23 |
| **Allen D Hickman II** | 635-23 |
| **Allen Hickman II** | 150-23 |
| **Allen Lott** | 1737-22 |
| **Alliance Car Service Inc** | 1325-22 |
| **Allied All City Inc** | 1033-22 |
| **Alliyea Bryan** | 880-23 |
| **Allura Cortez** | 12-23 |
| **Alon Ben Inc** | 1043-23 |
| **ALS Transportation Services** | 1970-23 |
| **Alternative Energy Resource** | 1168-22 |
| **Altheu Burks-Flower** | 1206-22 |
| **Alton Bennett** | 1227-22 |
| **Alvin Baleshar** | 607-23 |
| **Alvin Borrero** | 898-23 |
| **Alvin Portillo** | 1818-23 |
| **Alvis Brown** | 658-22 |
| **AM Staff Transportation** | 1444-23 |
| **Amadeo Yanes Zelaya** | 1268-22 |
| **Amanda Littlefair** | 1225-22 |
| **Amanda Miller** | 808-23 |
| **Amanticia Joseph** | 1726-22 |
| **Amaya Guerra** | 1514-22 |
| **Amaya Pools Corp** | 960-23 |
| **Amber Deaton** | 1912-23 |
| **Amber Garrett** | 836-23 |
| **Amcon Enterprise LLC** | 1813-23 |
| **Ameripave Trucking Corp** | 1273-22 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
|---|---|
| Ami Power and Lighting | 1656-23 |
| Amiran Esiashvili | 1575-23 |
| Amneal Pharmaceuticals LLC | 1728-22 |
| Amparo Medina | 713-22 |
| Amrika Boccalino | 1496-23 |
| Amstel Autobody & Towing | 1583-23 |
| Amz Express LLC | 1429-23 |
| Ana Akevero | 1404-23 |
| Ana Cepeda | 344-23 |
| Ana J Castro DeSorto | 682-23 |
| Ana M Diaz | 1329-23 |
| Ana M Ta Scon | 1619-22 |
| Ana Noemy Fernandez | 1401-22 |
| Ana Ortiz Alante | 2103-23 |
| Ana Reyes Zelada DeAlgua | 1343-23 |
| Ana Ruiz Orellana | 1704-22 |
| Anand Gopal | 1348-23 |
| Anatasha Smith | 1695-23 |
| Anchoimen Construction LLC | 971-23 |
| Andelario Sorto Martinez | 1027-22 |
| Andre L Edwards | 1859-22 |
| Andre Tilson | 48-23 |
| Andre Williams | 1579-23 |
| Andrea A Fagan | 1653-23 |
| Andrea Black | 1527-22 |
| Andrea Hall | 1068-23 |
| Andrea Hall | 963-22 |
| Andrea Morgan | 783-22 |
| Andreas Abrams | 1274-22 |
| Andreas Battle | 734-22 |
| Andreniki K Philip | 249-23 |
| Andres Carrillo | 1640-22 |
| Andres Cotto | 967-23 |
| Andres Fernando Ruiz | 1386-23 |
| Andres S Fernandez Urena | 1529-22 |

# Warrantless Seizures List

## Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| Andres W Fernandez Urena | 1190-23 |
| Andrew Adeleke | 1503-23 |
| Andrew Auerfeld | 2060-23 |
| Andrew Bishop | 900-22 |
| Andrew E Harte | 1602-22 |
| Andrew Grant | 824-22 |
| Andrew Rudder | 1014-22 |
| Andrew Shiffman | 1835-23 |
| Andrius C Gaddist | 1759-22 |
| Andry Jimenez Maria | 2182-23 |
| Andy Aujour | 1443-22 |
| Andy H Trucking LLC | 1206-23 |
| Andy Y Volquez | 336-23 |
| Andys Tax Service LLC | 1427-22 |
| Anees B Diaab | 662-23 |
| Angel A Bonilla | 1125-23 |
| Angel Acosta Mayan | 43-23 |
| Angel Acosta Mayan | 44-23 |
| Angel Dehogos | 1119-22 |
| Angel J Acosta Vasquez | 1210-22 |
| Angel Pesantez Cali | 1355-22 |
| Angel Rios Cheguen | 1130-22 |
| Angel Rivera | 999-23 |
| Angela Ceballo | 32-23 |
| Angele Gomez Sanchez | 1834-23 |
| Angelina S Cruz | 1042-22 |
| Angelo Rodriguez | 1603-23 |
| Angelo Spata | 1672-23 |
| Angels Moving | 615-23 |
| Angie Rodriguez | 1019-22 |
| Angle Pineda | 1466-22 |
| Aniah M Marbley | 1231-22 |
| Anita L Shiver Kennedy | 1410-22 |
| Aniya Cole | 1193-22 |
| Anlino Corp | 1800-23 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
|---|---|
| **Anna Errico** | 1185-23 |
| **Anna JN Baptiste** | 425-23 |
| **Anna Nosworthy** | 1518-22 |
| **Anne Smith** | 1215-23 |
| **Annemarie Chavez** | 1242-22 |
| **Annie JA Cleaning Services** | 1209-22 |
| **Anthony Armstead** | 1838-22 |
| **Anthony B Maharaj** | 1062-22 |
| **Anthony Canone** | 1483-22 |
| **Anthony Canone** | 945-22 |
| **Anthony Caronna** | 2191-23 |
| **Anthony Conza** | 1234-22 |
| **Anthony D Grant** | 1444-22 |
| **Anthony Ferrera** | 1264-22 |
| **Anthony Gallard** | 1186-22 |
| **Anthony Harrell** | 1868-22 |
| **Anthony Hernandez** | 1037-22 |
| **Anthony Johnson** | 99-23 |
| **Anthony Johnson** | 1504-22 |
| **Anthony Mahara** | 1024-22 |
| **Anthony Odle** | 731-23 |
| **Anthony Quiles** | 533-23 |
| **Anthony Rushmore** | 1438-23 |
| **Anthony Salinas Hernandez** | 730-23 |
| **Anthony Villano** | 748-22 |
| **Anthony Zappone** | 1484-22 |
| **Antoine Blythe** | 1103-23 |
| **Antoine Dauphin** | 1081-22 |
| **Antoine Nieves** | 703-23 |
| **Antonello Fresa** | 1976-23 |
| **Antonio Estevez Robinson** | 1486-23 |
| **Antonio Garib** | 1407-23 |
| **Anyolina Javier Pena De Tibur** | 352-23 |
| **Anzzony Mejia Lopez** | 743-22 |
| **Apel Express Inc** | 1251-22 |

# Warrantless Seizures List

## Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| Appco Papers & Plastic Corp | 1312-22 |
| April Ann Edwards | 1009-23 |
| April M Cullum | 751-23 |
| April Muir | 176-23 |
| Arbin Velesquez Velasquez | 1534-22 |
| Ardito Landscape & Design | 1468-22 |
| Argenis Henriquez Duran | 1669-23 |
| ARI Fleet Lt | 806-23 |
| Ariana Singh | 1143-22 |
| Ariel Collado | 1436-22 |
| Ariella Cruz | 2174-23 |
| Arif Alasan Vega | 212-23 |
| Ariff Khan | 505-23 |
| Arij Nevias Ida | 1154-22 |
| ArisLeidy Rodario Frias | 882-23 |
| Arlette Hagans | 789-23 |
| Armando Cedrone | 1178-23 |
| Armando Gomez | 133-23 |
| Armando Polanco | 1674-22 |
| Arnold J Banegas-Recinos | 1549-22 |
| Arnulfo Castillo Carias | 2018-23 |
| Aron Klein | 1775-22 |
| Arron Fletcher | 844-22 |
| ARS Hardware Janitorial | 1305-23 |
| Arthur Czarnomski | 1777-22 |
| Asfand Khan | 1873-22 |
| Ashiqurm Rahman | 79-23 |
| Ashley Cruz Rivera | 1080-22 |
| Ashley Estevez | 62-23 |
| Ashley Galbreith | 441-23 |
| Ashley Green | 909-23 |
| Ashley Howell | 1673-22 |
| Ashley L Woodruff | 1482-22 |
| Ashley Latoria | 1878-23 |
| Ashley M Austin | 1707-23 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
|---|---|
| **Ashley N Saurman** | 948-22 |
| **Ashley Raghoo** | 102-23 |
| **Ashley Simpson** | 1490-23 |
| **Ashley Sivells** | 101-23 |
| **Askam Pacho** | 644-23 |
| **Askele Fari** | 1556-23 |
| **ASM Management Group** | 470-23 |
| **ASM Management Group** | 1752-22 |
| **ASR Office Solutions Corp** | 797-23 |
| **AT Torres Espinal** | 39-23 |
| **Athena Urena Gonzalez** | 394-23 |
| **Atmed Farid Abdallah** | 648-23 |
| **Audrey Brown** | 1017-22 |
| **Austin J Molina** | 1833-22 |
| **Austin Schoeffel** | 1255-22 |
| **Authority Express Inc** | 1544-23 |
| **Auto World Kia** | 492-23 |
| **Auto World Kia** | 1158-23 |
| **AVF Development Corp** | 545-23 |
| **Avis Budget Car Rental** | 2066-23 |
| **Avlonne F Gumbs** | 895-23 |
| **Avril Edens** | 799-23 |
| **Avril H Drummond** | 2051-23 |
| **AVS Mechancial LLC** | 517-23 |
| **AVT Exp Inc** | 1782-23 |
| **Ayana Simmons** | 1780-22 |
| **Ayanna Cadenhead** | 972-22 |
| **Aytch Ashmean** | 1730-23 |
| **Aziz Muhammad** | 14-23 |
| **B K Davis McClain** | 1455-23 |
| **Bailey Charisheena** | 1862-23 |
| **Baille Stanghy** | 2070-23 |
| **Balford Rowe** | 800-22 |
| **Barbara Abitabico** | 1420-22 |
| **Barbara Jenkins** | 1134-23 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| Barbara Mouzon | 390-23 |
| Barbara R Messier | 1464-22 |
| Barbara Rahikka | 2027-23 |
| Barney Martin | 211-23 |
| Basheer Everett | 429-23 |
| Batesville Logistrics | 848-22 |
| Bebe Nelson | 1394-23 |
| Belroy Junor | 1461-23 |
| Bena Yablon | 1161-22 |
| Benjamin Glenn | 1496-22 |
| Benjamin Trink | 1565-23 |
| Bernadette Thompson | 508-23 |
| Bernadino Rosario | 2057-23 |
| Bernard Carabello | 2075-23 |
| Bernard G Shaw | 892-23 |
| Berndette Lamont | 80-23 |
| Bernice Wright | 869-22 |
| Best Family Construction Inc | 707-22 |
| Betty Parris | 214-23 |
| Beverly Ann James | 195-23 |
| BGIS GLBL NTGRTD SLTN US | 1347-22 |
| BGIS GLBL NTRGTD SCTN US | 1399-23 |
| Bianca B Boyd | 1596-22 |
| Bianca Overton | 1508-23 |
| Bianelis Rodriguez Garcia | 1226-23 |
| BIB Services Corp | 1488-22 |
| Big A Towing | 1261-23 |
| Bilal H Riaz | 596-23 |
| Bill Allen-Gordon | 1323-22 |
| Billy Williams | 1517-23 |
| Bishops Rental Services LLC | 1604-23 |
| Bitadzi Giorgi | 75-23 |
| Black Car Express Com Corp | 1227-23 |
| Blanca Figuerca | 1683-23 |
| Blanca G Sanchez | 870-23 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
|---|---|
| Blenvenido Fernandez | 1007-22 |
| BMW of Freeport | 325-23 |
| Body Detective Nutrition LLC | 127-23 |
| Bolivac A Barry Perez | 970-23 |
| Bonilla Industries Corp | 1985-23 |
| Bonnie Bisogno Salsone | 1776-23 |
| Bono Trans LLC | 1964-23 |
| Borough of Cresskill | 564-23 |
| Bove Industries Inc | 1291-22 |
| BR Brothers Trucking LLC | 1098-22 |
| Bradley Brown | 1458-22 |
| Brailyn Infante Salas | 1400-22 |
| Brand Name Marketing Inc | 1343-22 |
| Brandi D Wright | 1040-22 |
| Brandon A Skeen | 1472-22 |
| Brandon Alfred | 1344-23 |
| Brandon B Marin Argueta | 1283-23 |
| Brandon Corke | 938-22 |
| Brandon Eric Soto | 982-23 |
| Brandon Jones | 1361-22 |
| Brandon K Elliott | 1709-23 |
| Brandon Kyle Boles | 671-22 |
| Brandon Lucas | 1634-22 |
| Brandon Sykes | 1798-23 |
| Brayan Javier Vallecios | 709-22 |
| Brayan Noel Jimenez Moreno | 1437-22 |
| Brayan Peralta Lora | 1432-22 |
| Breanna Valery | 1779-22 |
| Brenda C Caldas | 911-23 |
| Brenda Castoro | 1218-22 |
| Brenda Escobar | 773-22 |
| Brenton Brown | 880-22 |
| Bria Akila Mcelroy | 2039-23 |
| Bria Stone LLC | 2155-23 |
| Brian Amissah | 1600-23 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| Brian C Curtis | 1767-23 |
| Brian Eckerle | 2041-23 |
| Brian Figat | 2125-23 |
| Brian Hamid | 1194-23 |
| Brian Krieger | 1006-23 |
| Brian Lee | 810-23 |
| Brian Richard Otte | 1564-22 |
| Brimfield Collision | 1020-22 |
| Brittani McGhie | 1072-22 |
| Brittany Deonarain | 899-23 |
| Brittany Higgins | 467-23 |
| Brittany Kearney | 169-23 |
| Brooke Freudenberg | 1037-23 |
| Brooke M Teutonico | 1525-22 |
| Brooke Yovino | 692-23 |
| Brown Nickeshia | 620-23 |
| Bruno Cerrone | 1422-23 |
| Bryan C Sandoval Valladares | 2184-23 |
| Bryan Del Rosario De Los | 1719-23 |
| Bryan J Eckerle | 1114-23 |
| Bryan Wright | 633-23 |
| BSD Tree Inc | 1700-22 |
| Buffalo Havlima | 1032-23 |
| Burton Arthur | 1499-23 |
| Byron Flowers | 1071-23 |
| C E Balcarcez Rosales | 914-22 |
| C F Gutierrez Parra | 891-23 |
| C Flores Banegas | 1572-22 |
| C H Chicas Najarro | 984-22 |
| C Kyriakoulias | 928-23 |
| C Linares Rosario | 1825-22 |
| C R Almanzar Santana | 1359-22 |
| C R Romero Chimbo | 819-23 |
| Calvin A Maxwell | 1354-23 |
| Calvin Flores Pineda | 1539-23 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| Calvin Grace | 1179-23 |
| Calvin Honegan | 1175-23 |
| Calvin Isaac | 1137-22 |
| Calvin Jackman | 1802-23 |
| Cambridge Paving & Masonry | 1948-23 |
| Cameron Morgan | 667-22 |
| Candace Heath | 1511-23 |
| Candice Gardener | 822-23 |
| Cardinal Cleaning Inc | 698-22 |
| Carl Lachapelle | 835-23 |
| Carla Matia Auto Sales | 1567-23 |
| Carline St Jean | 1511-22 |
| Carlos A Chichay Ortiz | 2012-23 |
| Carlos A Ramos | 1298-23 |
| Carlos Alaya Reyes | 806-22 |
| Carlos B Espinal | 985-22 |
| Carlos Batista | 956-22 |
| Carlos DeLeon Inprovement | 868-22 |
| Carlos Duran Magarin | 245-23 |
| Carlos Francois | 1604-22 |
| Carlos H Martinez | 1794-22 |
| Carlos J DeLeon Bamaca | 845-23 |
| Carlos J Ramirez Javier | 1254-22 |
| Carlos M Aguilar Rogriguez | 2021-23 |
| Carlos M Nunez | 1837-22 |
| Carlos M Peralta Estevez | 1319-23 |
| Carlos Menjivar Franco | 1710-22 |
| Carlos Perez Bermeo | 464-23 |
| Carlos Pineda | 203-23 |
| Carlos Quintanilla | 1339-23 |
| Carlos Quintanilla Santos | 1052-23 |
| Carlos Rivera | 1302-22 |
| Carlos Trujillo | 577-23 |
| Carlos W Gonzalez | 1628-22 |
| Carlton D Allen | 1256-23 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| Carlye A OSullivan | 677-22 |
| Carmela R Diaz | 768-23 |
| Carmen & Butch Trucking Co | 1117-22 |
| Carmen Fields | 457-23 |
| Carmen Iris Rivera | 949-22 |
| Carmen Nunez | 651-23 |
| Carmen Tejada | 839-22 |
| Carnell Campbell | 842-23 |
| Carol Miles | 77-23 |
| Carolina Galvan Jimenez | 1771-22 |
| Carolina Galvan Jimenez | 887-22 |
| Carolyn Glover | 1627-23 |
| Carolyn Keppel | 1577-23 |
| Carolyn Torres | 1149-22 |
| Carter Andre James, Jr | 762-23 |
| Casper Construction Inc | 1505-23 |
| Casper Contracting  Inc | 1752-23 |
| Cassandra A Butts | 1161-23 |
| Cassandra Brown | 1443-22 |
| Cassandra Gismondi | 675-22 |
| Castellane Bersan | 905-23 |
| Catalano Salvador, Jr | 1313-23 |
| Catherina Scalia | 636-23 |
| Catherine Clarke | 1314-22 |
| Catherine Waxman | 896-22 |
| Cathia Casimir | 69-23 |
| Cathleen Barlett | 1274-23 |
| Cathy Diaz | 1100-23 |
| CCIN Sheet Metal Inc | 1769-23 |
| Cecil T Irvin | 94-23 |
| Cedilloa Gonzalez | 1127-22 |
| Century Tennis, Inc | 738-22 |
| Cerrone Brown | 1656-22 |
| Cesar Almonte Marte | 1648-22 |
| Cesar Cecado | 716-22 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
|---|---|
| Cevdet Korkmaz | 667-23 |
| Ceylan Oz | 1358-23 |
| Chamos Enterprise | 1699-23 |
| Chamos Enterprise Corp | 378-23 |
| Chanary A Marballie | 1840-22 |
| Chanekqua Elsberry | 1139-22 |
| Chantal Desravines | 1147-22 |
| Chante Y Biggins | 785-23 |
| Chantel Powell | 2-23 |
| Chantelle Robinson | 774-22 |
| Charlene Davis | 1544-22 |
| Charles Croner | 1102-23 |
| Charles H Tinker | 1077-22 |
| Charles J Gifford | 1617-22 |
| Charles Oliver | 204-23 |
| Charles Omozore | 1547-22 |
| Charles Silveira | 1775-23 |
| Charles W Marino | 1055-23 |
| Chelsea Rodriguez | 84-23 |
| Chenwei Weng | 1333-22 |
| Cheryl East | 1088-22 |
| Cheyenne Nebhard | 448-23 |
| Childrens Trans, Inc | 795-23 |
| Chima Houston | 1138-22 |
| Chin Samuel | 953-23 |
| Chineeka Davis | 578-23 |
| Chloe A Delahaye | 1569-23 |
| Chloe Smith | 96-23 |
| Chrissy Simenez | 1621-23 |
| Christen E Hirky | 1324-23 |
| Christian Berry | 1519-22 |
| Christian Dominguez | 1629-23 |
| Christian Dominguezeguiarte | 1497-22 |
| Christian Drexler | 1806-22 |
| Christian L Germain | 4-23 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
|---|---|
| **Christian Lapeter** | 1172-22 |
| **Christian Morin** | 1211-23 |
| **Christina D Allen** | 1595-23 |
| **Christina Delgado** | 1151-23 |
| **Christina Kafer** | 966-22 |
| **Christina M Van Houten** | 1433-22 |
| **Christina Perez** | 1120-23 |
| **Christine A Lambiaso** | 472-23 |
| **Christine Ann Rose** | 1891-23 |
| **Christine Drab Hyman** | 124-23 |
| **Christine Esposito** | 319-23 |
| **Christine Leroy** | 1018-22 |
| **Christine Newsome** | 1842-22 |
| **Christino Fernandez** | 725-23 |
| **Christino Mateo Garcia** | 828-23 |
| **Christopher A Hall** | 1463-22 |
| **Christopher Abreu** | 1285-22 |
| **Christopher Aiello** | 1826-23 |
| **Christopher Antonacci** | 1296-23 |
| **Christopher Balchi** | 862-22 |
| **Christopher Castillo** | 1613-23 |
| **Christopher Dimaggio** | 74-23 |
| **Christopher Frey** | 1364-23 |
| **Christopher Galloway** | 1189-22 |
| **Christopher Goring** | 851-23 |
| **Christopher Gosley** | 1899-23 |
| **Christopher Haley** | 481-23 |
| **Christopher Hogan** | 883-23 |
| **Christopher Karan** | 672-23 |
| **Christopher Krause** | 1094-22 |
| **Christopher Miles** | 493-23 |
| **Christopher Pullini** | 198-23 |
| **Christopher Richards** | 790-23 |
| **Chulundon Brown** | 1596-23 |
| **Chunghi Cheung** | 1973-23 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| Ciera Brennan | 1569-22 |
| Cindy Aguilar Rivera | 1933-23 |
| Cindy Rosado | 1765-22 |
| Ciro A Chica | 907-22 |
| Citizens Telecom Service | 1834-22 |
| City Bread Corp | 1940-23 |
| City Protection Inc | 1757-23 |
| CJ Pierre Louis | 1542-23 |
| CL Rutherford | 1838-23 |
| Clap-valu Inc | 1244-23 |
| Clarence Fox, Jr | 135-23 |
| Clarence Fox, Jr | 1000-22 |
| Claribel Tavaras | 1056-23 |
| Clariona Griffith | 6-23 |
| Claudius Steele | 929-22 |
| Cleaisa Chambers | 2081-23 |
| Clementine Nobles | 538-23 |
| Cleveland Rice | 293-23 |
| Clifford Kretkowski | 1734-23 |
| Clownscom Inc | 1836-23 |
| CM Estrada | 1626-23 |
| CM Garcia Zelaya | 116-23 |
| CNC Coating Corp | 1763-22 |
| Coast 2 Coast Enterprises Inc | 142-23 |
| Coast 2 Coast Enterprises Inc | 143-23 |
| Coax Tronics Inc | 1163-23 |
| Collado Damarys | 1941-23 |
| Connor M Wickline | 1905-23 |
| Consolidated Edison Co of NY | 301-23 |
| Consuelo Orellana | 2109-23 |
| Corbel Communications Ind | 1787-22 |
| Corey D Armstrong | 1245-23 |
| Corey L Addison | 1020-23 |
| Corey Thornhill | 798-22 |
| Corey Williams | 2100-23 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| Corina Guadalupe | 55-23 |
| Cornelio Rosario | 1481-22 |
| Cory Polansky | 1378-22 |
| Courinne Cotto | 436-23 |
| Courtney Cheyanne Davis | 678-22 |
| Courtney Marturana | 1733-22 |
| Courtney Riddick | 822-22 |
| Courtnielue Morgen | 866-23 |
| Crescent Packaging | 1638-23 |
| Criselle Weekes | 778-23 |
| Cristal Levine | 183-23 |
| Cristina Friasdefernandez | 522-23 |
| Cristobal Viruet | 1219-23 |
| Cruzita Martinez | 364-23 |
| Crystal Reid | 966-23 |
| Cugey Castillo | 388-23 |
| Curence McNatt | 1593-23 |
| Curtis Jay Blanchard | 609-23 |
| Curtis King | 859-22 |
| Cyril Smith, Jr | 1608-23 |
| D E Kuncman Dybicki | 1451-22 |
| D M Estevez Peralta | 106-23 |
| D M Halliday Crichloy | 916-22 |
| Dajuane Myricks | 1211-22 |
| Dakota Financial LLC | 1680-23 |
| Dalip Rampartap | 1414-22 |
| Daliza Garcia | 1711-22 |
| Dalmatee Watson | 924-23 |
| Damarys Collado | 1814-23 |
| Damel Maxwell | 936-23 |
| Damian Burgher | 2158-23 |
| Damian Hernandez Frias | 1016-22 |
| Damian Horsford | 1156-22 |
| Damien Burton | 1437-23 |
| Damien Burton | 1315-22 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| Damon Horton | 1112-22 |
| Damon M Devore | 1860-22 |
| Damon Morck | 2072-23 |
| Damus W Tillman | 715-23 |
| Dana Graves-Brown | 369-23 |
| Dana March | 128-23 |
| Dana Nicole Williams | 962-22 |
| Dana Windcey, Jr | 957-22 |
| Danari Aiken | 1357-22 |
| Dangelo Dejoie | 1162-22 |
| Danica Hanlon | 1175-22 |
| Daniel A Sanchez Perez | 1906-23 |
| Daniel Benitez | 1197-23 |
| Daniel Bishop | 1857-23 |
| Daniel Byrnes | 2167-23 |
| Daniel Cain | 573-23 |
| Daniel Cervino | 617-23 |
| Daniel Farruggio | 1267-22 |
| Daniel Gomez Castro | 280-23 |
| Daniel J Silva | 1044-22 |
| Daniel McGraw | 957-23 |
| Daniel Melara Montano | 747-23 |
| Daniel Mercado | 2105-23 |
| Daniel Rafael Arias Olverria | 1535-22 |
| Daniel Ramirez | 1750-22 |
| Daniel Rosario | 2091-23 |
| Daniela Angelica Farruggio | 263-23 |
| Daniela Farrugio | 764-22 |
| Danielle A Oliveri | 1112-23 |
| Danielle Boben | 1750-23 |
| Danielle Howard | 1474-23 |
| Danielle J Rance Guiteau | 1340-22 |
| Danielle Rance Guiteau | 2106-23 |
| Danielle Rance Guiteau | 877-22 |
| Daniris Burgos | 1693-23 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| Danny Iuangelista | 234-23 |
| Danny Morocho Matuta | 752-23 |
| Dante Joshua Smart | 76-23 |
| Dante Joshua Smart | 1364-22 |
| Dante M Mack | 1230-23 |
| Dany Corral Mejia | 1927-23 |
| Darlin Vargas Galo | 172-23 |
| Darlin Yuyixa Monteros LLC | 112-23 |
| Darrell Alston | 1207-22 |
| Darrell Moore | 668-23 |
| Darrell Wilson | 642-23 |
| Darren Peterson | 1393-23 |
| Darwin N Caballero Moran | 1101-22 |
| Dave & Mitchell Auto Group | 274-23 |
| David Bahr | 2029-23 |
| David Daniels | 1864-22 |
| David Dashosh | 1046-22 |
| David F Cauvil | 1002-22 |
| David G Siegelman | 1336-22 |
| David Morries | 2001-23 |
| David Reynoso | 865-22 |
| David Salmon | 278-23 |
| David Torres | 1841-22 |
| David Yadgar | 1065-22 |
| Davit Bliadze | 1822-22 |
| Davit Nozadze | 2111-23 |
| Davonan Buckley | 1366-23 |
| Davonte Conerly | 158-23 |
| Dawn W Edwards | 270-23 |
| Daylen Alvarez | 1004-23 |
| DBI Industries Inc | 54-23 |
| DC Auto Group Inc | 1308-23 |
| DDM Transport LLC | 386-23 |
| Deadre Kwaku Thomas | 2049-23 |
| Dean Gibbons | 1767-22 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
|---|---|
| Dean Hamilton | 1681-23 |
| Deandre Djaran Berry | 2024-23 |
| Deandre K Barnes | 2055-23 |
| Deandre Oates | 1902-23 |
| Deandrea Bunbury | 1369-23 |
| Deanna Graham-McDowell | 921-23 |
| Deanna Terranova | 1600-22 |
| Deataun Gousse | 66-23 |
| Debbie Branker | 53-23 |
| Deborah Hayes | 1332-22 |
| Deborah Scott | 2181-23 |
| Debra George | 151-23 |
| Debra Klein | 2097-23 |
| Deeka-Gaye Cole | 600-23 |
| Deidra Kinsey | 349-23 |
| Delares Baranette | 2082-23 |
| Delhia Lodin | 2009-23 |
| Delia Gomes | 162-23 |
| Delkesha Edwards | 119-23 |
| Delmy Lazo Mejia | 767-23 |
| Delores Baronette | 1799-23 |
| Delroy A Cohen | 1312-22 |
| Delucia Plumbing & Heating | 1949-23 |
| Demitris Lennon | 1824-22 |
| Dencel Paul | 510-23 |
| Denis Rodriguez Pinilla | 749-22 |
| Denise Grant | 627-23 |
| Denise Hennessy | 953-22 |
| Denise Hughesgraff | 65-23 |
| Denise Rodriguez | 2127-23 |
| Denise Romainisaac | 796-22 |
| Denmark Mugutso | 1531-22 |
| Dennis Beaudry | 2173-23 |
| Dennis Case | 725-22 |
| Dennis Faragher | 1470-22 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| **Dennis Harvey** | 2093-23 |
| **Dennis Harvey** | 2156-23 |
| **Dennis Montes** | 1855-22 |
| **Deny Flores Perez** | 1965-23 |
| **Deo Bifna** | 991-23 |
| **Deonarine Khedu** | 164-23 |
| **Derrick Duncan** | 1489-23 |
| **Derrick Rodney** | 1214-22 |
| **Deshawn Brady** | 1262-22 |
| **Desmond Jones** | 704-22 |
| **Destiny Dortch** | 27-23 |
| **Destiny Jackson** | 1670-22 |
| **Destiny Rupay Fiqueroa** | 333-23 |
| **Devika Sing** | 438-23 |
| **Devin Brijlal** | 1317-22 |
| **Devin Nuzzi** | 736-23 |
| **Deyanira Barrow** | 1846-22 |
| **Deybbouath Banuchi** | 487-23 |
| **Deysi Mejia Flores** | 1993-23 |
| **DFA Party Brands Trans** | 1944-23 |
| **DFH Sewrities Inc** | 665-23 |
| **Dhaniram Persaud** | 1974-23 |
| **Dhimas Contreras Bremont** | 846-22 |
| **Diamond Alexander** | 783-23 |
| **Diamond Rush** | 1727-23 |
| **Diana Garcia** | 1093-23 |
| **Diana Ortiz** | 1562-22 |
| **Diana Paraschiv** | 968-22 |
| **Diana Toro** | 93-23 |
| **Diane Sanchez** | 86-23 |
| **Diego Castrello** | 2175-23 |
| **Diego Martinez Bueno** | 1846-23 |
| **DIL Trucking** | 2056-23 |
| **Dilmurod Sharipov** | 606-23 |
| **Dilson Santiago Barrera** | 1434-23 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| Dimitri Calimopulos | 1803-22 |
| Dimitri L Marshall | 1461-22 |
| Dimitri M Alladin | 739-22 |
| Dirk Fuchs | 972-23 |
| District Council | 1508-22 |
| DL Valdesizquierdo | 1328-22 |
| Do Wrzcht Tax Inc | 1676-23 |
| Domenick Logozzo | 1622-23 |
| Domingo Rodriguez | 1328-23 |
| Dominick Corrao | 2154-23 |
| Don Dinero Logistics Corp | 414-23 |
| Don G Jobe | 982-22 |
| Donald Chavez Hooker | 1788-23 |
| Dong Dong Construction Inc | 434-23 |
| Donlen Trust | 1857-22 |
| Donna Morlock | 514-23 |
| Donna Reitmayr | 1936-23 |
| Donnell East | 1325-23 |
| Doreen Long | 929-23 |
| Doris Carrasco | 395-23 |
| Doris Perez Espinoza | 619-23 |
| Dormakaba USA | 1349-22 |
| Dorons Walton | 1943-23 |
| Dorothy Napoli | 1324-22 |
| Dorrell M Alexander | 1076-23 |
| Doug Nesmith | 1468-23 |
| Douglas Centeno Orellana | 1262-23 |
| Douglas Lewis | 975-22 |
| Douglas Smith | 1097-23 |
| Douglas Yadanza | 1013-23 |
| Dr. S Brafman Gomez Keyra | 240-23 |
| Drink Meta LLC | 428-23 |
| Drive Line Express LLC | 18-23 |
| Drivo LLC | 1739-23 |
| Dueshawn Stephenson | 1378-23 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
|---|---|
| Dunkan Cerdavega | 2083-23 |
| Dupont Builders Inc | 1755-22 |
| Durelle Latson | 820-23 |
| Duval Thompson | 824-23 |
| DV Logistics Group | 303-23 |
| Dwayne Hayden | 1092-22 |
| Dwayne J Evans | 1858-22 |
| Dwayne Prophet | 801-23 |
| Dwayne Ramsey | 513-23 |
| Dwyne Smith | 729-22 |
| Dylan T Digiacomo | 1132-23 |
| E A Guardino Chacon | 951-22 |
| E A Rodriguez Tiburci | 1238-23 |
| E Contrezas Jimrez | 960-22 |
| E D Caceres Debenauds | 611-23 |
| E M Martinez Morales | 271-23 |
| E Tavarez Hernandez | 1502-23 |
| E. Milez Chinney Inc | 1066-23 |
| EA Guillen Velasquez | 495-23 |
| EAN Holding LLC | 1272-22 |
| Ean Holdings Inc | 853-22 |
| EAN Holdings LLC | 1281-23 |
| EAN Holdings LLC | 1778-22 |
| East Building Contracting Inc | 563-23 |
| Easw Corp | 525-23 |
| Ebony Garrison | 1664-23 |
| ECM Electrical Solutions Inc | 1219-22 |
| Ed Lopez Grullen | 1367-22 |
| Ed Polanco Collado | 382-23 |
| Eddie Digsby | 1269-22 |
| Eddie Egemen | 1495-23 |
| Edgar Alcivar Mero | 776-23 |
| Edgar Argueta Ramos | 377-23 |
| Edgar Brito Kasse | 320-23 |
| Edgar Chacho Inga | 1560-23 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| Edgar Frederick | 792-23 |
| Edgardeo Paz Espinoza | 1541-22 |
| Edilberto Galdamez | 686-23 |
| Edison Valencia | 1754-23 |
| Edison Valencia | 614-23 |
| Edisson R Espinal Rodriguez | 884-22 |
| Edna J Jennings | 1327-23 |
| Eduard Sandoval | 671-23 |
| Eduardo Ibarra | 1038-22 |
| Eduardo Miranda Castillo | 175-23 |
| Eduardo Rodriguez | 1929-23 |
| Edward Fowler | 1150-23 |
| Edward Jones | 3-23 |
| Edward Mandrin | 1815-22 |
| Edward P Desir | 339-23 |
| Edward Paige | 2036-23 |
| Edward Parasconda | 1751-23 |
| Edward Pichardo | 1650-22 |
| Edward Poggi | 1216-23 |
| Edward Young | 1840-23 |
| Edwin Arias | 864-22 |
| Edwin D Gonzalez Collado | 1034-22 |
| Edwin Diaz Guevara | 1746-22 |
| Edwin Guerra Magana | 397-23 |
| Edwin J Gutierrez Rodriguez | 1952-23 |
| Edwin Laine | 2099-23 |
| Edwin Pena | 873-22 |
| Edwin Perez | 1867-23 |
| Edwin Perez | 1494-22 |
| Edwin Velasquez Melendez | 1040-23 |
| EE Seamless Gutters | 759-22 |
| Egbert A Bethone | 1059-22 |
| Egbert Bethune | 790-22 |
| Ehab Haroun | 165-23 |
| EJ Chiquillo Padilla | 38-23 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| Ekol Transportation Corp | 1792-22 |
| EL Babatola Anderson | 1353-22 |
| EL Pulgarcito Corp | 604-23 |
| EL Pulgarcito Corp | 605-23 |
| Eladio Arevalo-Guaman | 1735-23 |
| Elaine Brown | 1988-23 |
| Elaine Porter | 1837-23 |
| Eleanor Benjamin | 1829-22 |
| Elena Laos | 879-22 |
| Elias Ibanez Vargas | 186-23 |
| Elias Lopez Gutierrez | 340-23 |
| Eliazar Velasquez | 1590-22 |
| Elijah Egede | 700-22 |
| Elijah Fitzgerald | 1264-23 |
| Elite Roofing Services Inc | 856-23 |
| Elizabeth Callahan | 547-23 |
| Elizabeth F Morafi Gueroa | 967-22 |
| Elizabeth Lopez | 660-23 |
| Elizabeth Velez | 1297-22 |
| Ellen Gavzalez | 1635-23 |
| Elliot M Kynslow | 919-22 |
| Ellis Espinal | 1033-23 |
| Elly Lora | 812-23 |
| Elma A Molina | 1198-23 |
| Elmar Ruiz Ismax | 2068-23 |
| Elmer Boch | 1251-23 |
| Eloy Wright | 1036-23 |
| Elsbeth Lewis | 1176-23 |
| Elvia Luna | 1032-22 |
| Elvin Calvache | 1688-23 |
| Elvin E Aparicio Aleman | 1556-22 |
| Emanuel Duarte | 2010-23 |
| Emeliy Polanco Collado | 95-23 |
| Emilia Quezada | 763-22 |
| Emilio S Gonzalez | 947-22 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| Emine Kute | 1730-22 |
| Emkay Inc Trust | 557-23 |
| EMM Transport Inc | 1070-23 |
| EMM Transport Inc | 803-22 |
| Emma Padiernos | 795-22 |
| Emmanuel Alada | 1632-22 |
| Emmanuez DDM Trucking | 1591-22 |
| Emmy Veloz Plasecia | 1789-22 |
| Empire Ford of Huntington | 652-23 |
| Emy Hernandez Lazo | 899-22 |
| Ena Sanchez Yanes | 925-23 |
| Endy R Marte Perez | 1795-22 |
| Eneia White | 825-23 |
| Enid G Rivera | 1814-22 |
| Enid Matos Ortiz | 1416-22 |
| Enoch Thomas | 88-23 |
| Enrique Badillo Alvarez | 1983-23 |
| Enrique Lopez Berganza | 1199-22 |
| Enry Carbajal Lorenzo | 26-23 |
| Environment Temperature | 205-23 |
| Environmental Control | 1425-22 |
| Environmental Temperature | 353-23 |
| EO Mathurin | 1454-23 |
| Equan Wade Deondre | 484-23 |
| Erasmo Contreras Uceta | 741-23 |
| Eric A Alvarez | 1160-22 |
| Eric M Julien | 1800-22 |
| Eric Ross Ezersky | 1523-22 |
| Eric S Alexander | 856-22 |
| Eric Thomas | 1557-22 |
| Eric Tornes | 1720-23 |
| Eric Torres | 1843-23 |
| Erica Barcenes Sandoval | 60-23 |
| Erica Ezersky | 1265-22 |
| Erica Mercedes Cruz | 1689-22 |

Warrantless Seizures List

## Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| Erick Erazo Juarez | 2171-23 |
| Erick Estrella Ramos | 1132-22 |
| Erick H Quezada Suarez | 1273-23 |
| Erick Pereira | 2006-23 |
| Erick Pineda | 674-22 |
| Erick Rodriguez | 1620-23 |
| Ericka Browne | 1184-23 |
| Ericka Chamale | 689-23 |
| Erik Moronta | 1391-22 |
| Erika Castaneda Tovar | 1445-22 |
| Erika Cruz DeLaCruz | 745-23 |
| Erika Rodriguez | 931-22 |
| Erin Rice | 21-23 |
| Erllis Casiano Lugo | 1874-22 |
| ERMC Aviation LLC | 311-23 |
| Ernesto E Porras Reyes | 1769-22 |
| Errol Stephens | 255-23 |
| Esau Paredes Perez | 1388-22 |
| Esperanza Reyes | 1449-23 |
| Estelio Deleon | 603-23 |
| Estephany Lopez Grullon | 254-23 |
| Esther Cruz | 965-22 |
| Estrella J Cruz | 1922-23 |
| Eugene Chen | 497-23 |
| Eugenia Girtman | 247-23 |
| Eugenia Lawrence | 684-23 |
| Eurostone Mason & | 318-23 |
| Eva Londono | 1222-23 |
| Evans Chancy | 2177-23 |
| Eveline Global Services Inc | 1697-22 |
| Evelyn Duque | 559-23 |
| Evelyn Martinez | 1399-22 |
| Ever Marroquin | 932-23 |
| Evergreen Land Inc | 1780-23 |
| Everod Reid | 452-23 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| Eversana Life Science | 1839-23 |
| Everywhere Transporation | 1896-23 |
| Everywhere Transport | 990-23 |
| Evoluation 4 Transport Inc | 724-23 |
| Evolution Remodeling & | 858-23 |
| Excalibur Funeral Service | 1416-23 |
| Excell Communications | 700-23 |
| Exclusive Remodeling LLC | 1044-23 |
| Exclusive Towing and Auto | 1383-23 |
| Exquisite Gourmet | 906-23 |
| Exterior Cement & Stucco | 923-22 |
| F L Cadetienne | 1368-23 |
| F M Torres Rodriguez | 1377-22 |
| F Y Torres Morales | 854-23 |
| F&C Painting Inc | 1022-22 |
| Fabian Simmonds | 1972-23 |
| Fabian Simmonds | 1326-22 |
| Fabienne Garcia | 1373-22 |
| Facility Transport Solutions | 1772-22 |
| Facility Transport Solutions | 1773-22 |
| Facility Transport Solutions | 1774-22 |
| Fafa Susso | 748-23 |
| Faisuri Carcomoso | 1607-23 |
| Farah Domond | 1208-22 |
| Fareed Usman | 304-23 |
| Farmers Choice LLC | 1010-22 |
| Fast Route Trans Service LLC | 1736-23 |
| Fatima G Blandon Campos | 939-23 |
| Fatima Gonzalez Chavez | 283-23 |
| Fayez Malik | 871-22 |
| Felicia Dozier | 347-23 |
| Felicia Mason | 827-23 |
| Felicia Persaud | 786-22 |
| Felix Abreu | 875-22 |
| Felix Alvarado | 995-23 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| Felix Espinoza | 22-23 |
| Fernando Peredes Colorado | 1699-22 |
| Filomena Fecentese | 969-23 |
| Finish Line Auto Sales Inc | 1-23 |
| Finn Titling Trust | 1665-23 |
| Fiore Cecchi | 890-23 |
| Firdaus Radjabov | 1445-23 |
| Firestick Trucking Corp | 1411-23 |
| First Student Inc | 909-22 |
| First Way Trucking Inc | 740-22 |
| FJ Reinoso Rosa | 807-23 |
| Fleiming Appliance Services | 1415-22 |
| Flooded Homes Restoration, | 592-23 |
| Flor Serrano | 241-23 |
| Flor Serrano | 1394-22 |
| Flor Serrano | 1110-22 |
| Flora Serrano | 1835-22 |
| FM Construction Crew Corp | 87-23 |
| FM Jean Joseph | 1038-23 |
| Forrester Fence Company | 1644-23 |
| Fortem LLC | 1063-22 |
| Four Seasons Enterprises Inc | 442-23 |
| Foxios Contracting LLC | 1712-22 |
| Francely Fernandez | 1628-23 |
| Frances Gonzalez | 171-23 |
| Frances M Acosta | 1764-22 |
| Francesca Vieux | 1313-22 |
| Franchesca Guzman Guzman | 1987-23 |
| Francis Acosta | 1661-23 |
| Francis I Kigannon | 1376-23 |
| Francis Rowe | 1442-23 |
| Francis Verona | 1856-23 |
| Francisca Bautist | 895-22 |
| Francisca Bautista | 1865-23 |
| Francisca Maldonado | 1685-22 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| Francisco Rodriguez | 920-22 |
| Francisco Torres | 129-23 |
| Franco C Menjivar | 1876-22 |
| Frank J Gerald | 852-23 |
| Frank Tarantino | 864-23 |
| Franklin Morales | 1675-23 |
| Frante Morency | 1512-23 |
| Frantz Auguste | 1142-23 |
| Frantz Poux | 1771-23 |
| Frantzdy Ferolus | 766-23 |
| Frasilie Stinvil | 2122-23 |
| Fred Gilchrist Johnson | 799-22 |
| Fred McDonald | 1501-22 |
| Freddy A Castro Sanchez | 1455-23 |
| Frederic Reinoso Rosa | 1005-22 |
| Frederick D Harris, Jr | 476-23 |
| Frederick Reinoso Rosa | 220-23 |
| Fredy D Melendez Lopez | 1637-22 |
| Fredy Y Torres Morales | 1153-22 |
| Friny DePazmolina | 1593-22 |
| Fritz Brice, Jr | 1306-23 |
| Fritz Byer | 1615-22 |
| G E Cacerescorrea | 589-23 |
| G E Ramirez Guzman | 251-23 |
| G N Drakopoulos | 770-22 |
| G Y Flores Banegas | 1489-22 |
| GA Motors Corp | 1100-22 |
| Gabriel Hurtado | 1462-23 |
| Gabriela Orellana | 1986-23 |
| Gabrielle Cayne | 1823-23 |
| Gabrielli Truck Leasing LLC | 1470-23 |
| Gagandeep Singh | 949-23 |
| Gaitree Rambhajue | 1528-22 |
| Galina Kamaeva | 446-23 |
| Gao Wei | 1659-23 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
|---|---|
| Garfield Richards | 1397-23 |
| Garren Pryce | 1129-23 |
| Gary Delerme | 1240-23 |
| Gary Wuerfel | 1690-22 |
| Gaudy Hernandez | 1277-22 |
| Gavin Grant | 296-23 |
| GCG Logisneslle | 787-23 |
| Geico Fleet Trust | 723-23 |
| General Installation Co Inc | 754-23 |
| Genoro Hernandez | 1895-23 |
| George G Olson | 1166-23 |
| George Goode, Jr | 1308-22 |
| George Kuzma | 820-22 |
| George Sanchez | 7-23 |
| George Smoudianis | 1163-22 |
| George T Yang | 1099-22 |
| Georgi Stancher | 34-23 |
| Gerald Karikari | 47-23 |
| Gerald Lombardo | 988-23 |
| Gerald M Galvin III | 1189-23 |
| Geraldine Freel | 554-23 |
| Gerard E Oreilly | 1610-22 |
| German Garcia | 1484-23 |
| Germanie Lequerre | 1417-23 |
| Gerson Saavedra Fuentes | 1812-22 |
| Gertrud Mattern | 1071-22 |
| GF Ponterotto | 1303-22 |
| GFJ Twenty One Mechanical | 393-23 |
| Gian A Jones | 1668-22 |
| Gian Barrecchia | 10-23 |
| Gian Carlos Inoa Fernandez | 1713-22 |
| Gifton Young | 302-23 |
| Gil Bernard Jones | 1758-23 |
| Gillian Greenfield | 1795-23 |
| Gina Marie Trotta | 1530-22 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| Giorgi Melikidze | 1721-23 |
| Giovanna Galante | 1403-22 |
| Giovanni Adragna | 1860-23 |
| Giovanni Yannetta | 1254-23 |
| Gisele Ortiz Gold | 1396-23 |
| Gishan Welsh | 812-22 |
| Giuseppe Semilia | 1087-23 |
| Givvon R Lopez | 1625-22 |
| Gladiater Ind Inc | 1573-22 |
| Gladiator Industries Inc | 1183-22 |
| Gladis Bonilla | 1722-23 |
| Gladwin Wilson | 1473-22 |
| Glen Covington | 1587-23 |
| Glenda Martinez | 568-23 |
| Glenda Rivera | 711-23 |
| Glenda Rodriguez Lizama | 1827-23 |
| Glendon B Gayle II | 1289-23 |
| Glenna Mae Dyer | 1311-23 |
| Global Ace LIC | 1381-23 |
| Global United MFG Corp | 59-23 |
| Gloria Calderon | 574-23 |
| Gloria Calderon | 1563-22 |
| Gloria Hamilton | 1676-22 |
| Godson Trans. Corp | 469-23 |
| Godson Transportation Corp | 1387-23 |
| Godson Transportation Corp | 1388-23 |
| Golden Krust Caribbean | 415-23 |
| Gonzalo C Reyes Valle | 747-22 |
| Gosppa Transport LLC | 1934-23 |
| Gray Electric Inc | 1069-22 |
| Green Brothers | 2061-23 |
| Greg Derian | 1142-22 |
| Gregorio Rubio | 1057-22 |
| Gregory Burke | 1797-22 |
| Gregory Chios | 1488-23 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
|---|---|
| Gregory Cruz Dominguez | 1049-22 |
| Gregory Noziere | 459-23 |
| Gregory Popko | 893-22 |
| Gretchen Santos | 616-23 |
| Grillermo Fernandez | 1281-22 |
| Grin Monrio | 1479-23 |
| GS674 | 1528-23 |
| Guadalupe Flores Duran | 1293-23 |
| Guerda Nicolas | 1418-22 |
| Gumeet General Construction | 1144-22 |
| Gureev Sergey | 1866-22 |
| Gurinderpal Singh Josan | 591-23 |
| Gutter Your Clutter Junk | 1029-22 |
| GV Mechanics Corp | 1811-2 |
| Gwen Wilson | 950-22 |
| H C Vargas Caballero | 848-23 |
| H Hernandez Najera | 1469-22 |
| H M Hernandez Duran | 313-23 |
| H&M Express | 572-23 |
| HA Mendoza Peguero | 1555-23 |
| Hadwin Garcia | 917-22 |
| Hailey E Johnson | 1171-23 |
| Hakimarde Chadwick | 439-23 |
| Haleem Fadhil | 1717-22 |
| Hammer Head Industries | 1501-23 |
| Hamoud H Ahmed Sharafaldin | 2110-23 |
| Hamza Ali | 978-22 |
| Handerson Lamour | 1259-23 |
| Hansel Quiroz | 1780-23 |
| Hantz Pierre | 2168-23 |
| Harold Baezsusana | 1553-22 |
| Harold Braun | 1283-22 |
| Harold Davis | 1523-22 |
| Harrington Pryce | 1888-23 |
| Harris Acct & Mgmt Services | 141-23 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| Harry Briscoe | 455-23 |
| Harry Davis | 713-23 |
| Harsha Cluezada | 405-23 |
| Hassan Waseem | 238-23 |
| Hatem Elzarkawy | 986-22 |
| Hazel Alvarado | 963-23 |
| HBI Plumbing & Heating Inc | 2050-23 |
| Heather Frazer Ross | 2034-23 |
| Heather M Bernard | 1307-23 |
| Heba M Abido | 916-23 |
| Hector Mejia | 1963-23 |
| Hector Mendoza | 762-22 |
| Hector Villatoro Ramos | 451-23 |
| Heh Bonilla Martin | 1446-23 |
| Heinrich Sylvain | 355-23 |
| Henry Cummins | 1130-23 |
| Henry Guevara | 1330-23 |
| Henry Noe Turcios | 1041-22 |
| Henry Turcios | 1170-23 |
| Henry Woehling | 1085-22 |
| Herbert Gamez | 997-23 |
| Herbert Hardwick | 754-22 |
| Herman Tindal | 1299-23 |
| Hernan V Serranocurillo | 1238-22 |
| Hernan Verela | 1224-22 |
| Hertz Vehicles LLC | 1709-23 |
| Hervera Fernando | 542-23 |
| High Class Collision Specialist | 1893-23 |
| Hilard Velasquez | 1999-23 |
| Hill-Rom Company, Inc | 9-23 |
| Hillary Moore | 805-22 |
| Hillside Building Supply | 743-23 |
| HM Construction Group Inc | 891-22 |
| HO Carillo Tarazona | 1427-23 |
| Holding Corp | 1282-23 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| Home and Lovers Home | 224-23 |
| Homegod North East Inc | 1235-22 |
| Hopkins Landscaping Inc | 1095-23 |
| Howard Najeek Baker | 1261-22 |
| HR Brizuela-Monge | 358-23 |
| HTX Services LLC | 1010-23 |
| Hua XIN Fish, New York, Inc | 1492-22 |
| Hubert Caesar | 618-23 |
| Hudson County Motors Inc | 1907-23 |
| Hugh Godfrey | 1051-23 |
| Hughes Contractors, Inc | 804-23 |
| Hugo A Aparicio | 1753-22 |
| Humberto Rivas | 356-23 |
| Hunts Point Flower Market | 1090-23 |
| Hurdle IFE ONI | 1696-22 |
| HVAC ECO Solutions Inc | 985-23 |
| HVAC Eco Solutions Inc | 1334-23 |
| Hysen Kraki | 1702-22 |
| HYTECH Solar Inc | 996-23 |
| I Lock New York Inc | 1232-22 |
| I Tandia LLC | 227-23 |
| Ian A Millar | 1818-22 |
| Ian Clarke | 1697-23 |
| Ian O Hinds | 739-23 |
| Ibert Glenn | 228-23 |
| ICB Enterprise Corp | 1794-23 |
| Ideal Carrier LLC | 1805-23 |
| Ideal Trading Group Inc | 1693-22 |
| Idenia Espinal Celda | 2151-23 |
| Idenia Espinal Celda | 1613-22 |
| Idmer Paredes Flores | 879-23 |
| Ikhaguanna Glover | 1122-23 |
| Ilonka Garcia | 479-23 |
| IM Morales Hernandez | 708-23 |
| Imani Tabre | 1603-22 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| Immer C Fernandez Saravia | 1850-22 |
| Imtiaz Thanvi | 1668-23 |
| Indiana Maria Alvarez | 232-23 |
| Indigo Egypt Jones | 507-23 |
| Ingris D Lopez De Munoz | 1612-22 |
| Installation Service | 1591-23 |
| Installation Service & Repair | 1177-22 |
| Installation Service & Repair, | 853-23 |
| Installation Service Repair | 1025-23 |
| Installation Service Repair, | 149-23 |
| Installation Services Inc | 1718-22 |
| Installations Service & | 1136-22 |
| Irene Decicco | 1116-22 |
| Irvin O Rivera Argueta | 684-22 |
| Isabel Giraldo | 2096-23 |
| Isabelino Cardozo | 1148-22 |
| Isaiah James | 1374-22 |
| Ishna Transportation Inc | 1493-23 |
| Isiah Hartley | 811-23 |
| Island Design and | 2188-23 |
| Island Wide Office Cleaning | 20-23 |
| Ismael Godinez | 1309-23 |
| Israel G Quiroz Huerta | 915-23 |
| Israelle Sylvain | 407-23 |
| Isreal Medina | 210-23 |
| Ivan James | 1641-22 |
| Ivan Munoz | 705-22 |
| Ivo Pellei | 257-23 |
| IXCO General Construction | 1441-22 |
| J A Acosta Figueroa | 933-22 |
| J A Encarnacion, Jr | 1365-23 |
| J and B Motors Corp | 958-22 |
| J Bravo Velazquez | 1102-22 |
| J C Electric | 911-22 |
| J E Alvarenga-Alas | 1250-23 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
|---|---|
| **J M Martusciello** | 991-22 |
| **J Oviedo Rodriguez** | 409-23 |
| **J Rodriguez De Rodriguez** | 1330-22 |
| **J Santana Dominguez** | 768-22 |
| **J View Construction Inc** | 647-23 |
| **J&J Home Moving Corp** | 213-23 |
| **J&R Kitchen** | 1847-23 |
| **J&R Sales and Towing** | 1241-23 |
| **JA Collington** | 1349-23 |
| **JA Loyocainchilla** | 1286-22 |
| **JA Martinez Portillo** | 1984-23 |
| **Jack Messina** | 575-23 |
| **Jacob Duru** | 1582-23 |
| **Jacob Shali Ogli** | 1041-23 |
| **Jacob Torros** | 1737-23 |
| **Jacqueline Domage** | 1450-22 |
| **Jacqueline Hernandez Cruz** | 1694-22 |
| **Jacqueline Taylor** | 742-22 |
| **Jacquline Lagne** | 1715-23 |
| **Jade Powell** | 2078-23 |
| **Jaden George Byfield** | 1911-23 |
| **Jaden McDermott** | 1841-23 |
| **Jaden Ming** | 722-23 |
| **JAG Transport Services Inc** | 387-23 |
| **JAG Transportation Services** | 1048-22 |
| **Jagdeo Seeram** | 884-23 |
| **Jagdip Singh** | 1034-23 |
| **Jahaciel Ortega** | 527-23 |
| **Jahmaal Keynolds** | 1147-23 |
| **Jahrel J Lewin** | 1207-23 |
| **Jahshirah K Rossi** | 206-23 |
| **Jaime Johnson** | 1649-23 |
| **Jaime Rivera** | 1350-23 |
| **Jairo Infante Berrio** | 1212-23 |
| **Jakai Celestine** | 1609-22 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
|---|---|
| Jake and Nate Construction | 1266-23 |
| Jakiya Elrod | 1931-23 |
| Jalen Moffatt | 726-22 |
| Jalin Fuller | 2134-23 |
| Jamaar Milton | 272-23 |
| Jamainne C Hall | 1098-23 |
| Jamal Brooms | 946-23 |
| Jamal Pearsall | 1552-22 |
| Jamel Vanve | 902-23 |
| Jamela Rattray | 1094-23 |
| Jamelya Rainford | 1560-22 |
| James Brooksreid | 1673-23 |
| James Camille | 1074-23 |
| James Cosgrove | 872-22 |
| James D Martin | 1196-23 |
| James Donachie | 844-23 |
| James Donnelly | 25-23 |
| James E Monsees | 1057-23 |
| James Hargraves | 1088-23 |
| James Heard, Jr | 1382-23 |
| James Jin | 1589-23 |
| James Kelly | 866-22 |
| James Lucarelli | 1278-22 |
| James Mercure | 863-22 |
| James Naranjo | 1410-23 |
| James T Holley | 1247-23 |
| James T Stevens, Jr | 1223-22 |
| James W Jones | 809-22 |
| James Wagnar | 2131-23 |
| James Williams | 1284-22 |
| James Zinkand | 803-23 |
| Jamie Cecil Young | 1105-22 |
| Jamie E Chavez Martinez | 215-23 |
| Jamil Jones Inc | 1822-23 |
| Jamil Kabir | 706-22 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| Jamiyah Dixon | 1297-23 |
| Janet Akorli | 798-23 |
| Jaqueline Furino | 1708-23 |
| Jared Edmond | 1879-22 |
| Jasmine Cobb | 849-23 |
| Jasmine Fell | 2162-23 |
| Jasmine Mitchell | 1761-22 |
| Jason Batts | 1107-22 |
| Jason Donova | 194-23 |
| Jason Dorvilier | 833-22 |
| Jason J Epps, Jr | 793-22 |
| Jason Majewicz | 1548-22 |
| Jason Philip Tulloch | 1199-23 |
| Jason Polite | 841-22 |
| Jason Saint Eloi | 1326-23 |
| Javier Bermudez Garcia | 632-23 |
| Javier Espinal Diaz | 1486-22 |
| Javier Rivera Mejia | 1866-23 |
| Javier Vasquez Flores | 551-23 |
| Javon Cummings | 816-23 |
| Javon Jordan | 2095-23 |
| Javona McGhee | 1192-22 |
| Jay Vargas Munoz | 1719-22 |
| Jayda M Basnight | 986-23 |
| Jayden N Reid | 1457-22 |
| Jayson Gill | 1395-22 |
| JB Hunt Hauling | 788-23 |
| JBM Remolding Inc | 1054-23 |
| JBS Builder Inc | 1855-23 |
| JC Palacios Hernandez | 1046-23 |
| JCS Maintenance Corp | 926-23 |
| JD Dynamic Solutions Inc | 334-23 |
| Jean Bien-Aime | 1173-22 |
| Jean Carlos Pineda | 2071-23 |
| Jean Destin | 1252-23 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
|---|---|
| Jean Edward | 1574-23 |
| Jean Guerrier | 1013-22 |
| Jean H Paul | 329-23 |
| Jean H St Fleur | 1367-23 |
| Jean Lochard | 602-23 |
| Jean Longchamp | 658-23 |
| Jean McLeon | 1946-23 |
| Jean Point Dujoir | 366-23 |
| Jean R Pierre | 1631-23 |
| Jean S Avril | 1492-23 |
| Jean Savignin | 1849-22 |
| Jeanann M Ryan | 975-23 |
| Jeanette Mariscal | 1419-22 |
| Jeanna Marie Bradley | 779-23 |
| Jeannette Bello | 1237-22 |
| Jeannie Candy Castillo Napuri | 1789-23 |
| Jeffrey Emmanuel | 1493-22 |
| Jeffrey Mercado Ruffo | 424-23 |
| Jegundo Cosquillo Cosqull | 57-23 |
| Jemal Jerry | 1498-23 |
| Jenifer Pace | 1904-23 |
| Jennifer Grajales Perez | 1696-23 |
| Jennifer Gutierrez | 1178-22 |
| Jennifer Mikoda | 993-23 |
| Jennifer OConnell | 1315-23 |
| Jenny Graystone | 1782-22 |
| Jenny-Lee Morency | 1270-23 |
| Jeremi McCray | 1671-22 |
| Jeremiah Maxime | 516-23 |
| Jeremiah Mordi | 2022-23 |
| Jeremias Jimenez | 2150-23 |
| Jerissa Castro | 1724-23 |
| Jermaine Roberts | 1480-23 |
| Jerry Boorum | 269-23 |
| Jerry Francois | 695-22 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
|---|---|
| Jerry Joseph | 1431-23 |
| Jessan Lugo | 1285-23 |
| Jesse E Kutner | 1563-23 |
| Jesse Krapf | 1145-22 |
| Jesse Linz | 1340-23 |
| Jesse Sauder | 939-22 |
| Jessica Alonso | 1510-23 |
| Jessica C Amaya | 1141-22 |
| Jessica Conway | 68-23 |
| Jessica Gordan | 264-23 |
| Jessica J Gordon | 1301-23 |
| Jessica Rios | 1679-22 |
| Jessica West | 847-23 |
| Jesus A Almonte Pena | 1813-22 |
| Jesus Alberto Aguilera | 2178-23 |
| Jesus Almendares | 608-23 |
| Jesus D Alvarez Belisario | 888-22 |
| Jesus Ganan | 712-23 |
| Jesus M Lam Morales | 1188-22 |
| Jesus Mogollow | 717-22 |
| Jeury Mateo | 115-23 |
| Jevon Ward Reyes | 2120-23 |
| Jevonne Gaddy | 1692-22 |
| Jewana White | 2085-23 |
| Jeyner Vindell | 736-22 |
| JF General Contracting Inc | 1715-22 |
| JH Vanegas Gonzalez | 440-23 |
| Jhavid Richardson | 626-23 |
| Jhom Rodriguez | 672-22 |
| Jhonny Dume Mayorga | 1472-23 |
| Jhony F Gutierres Sanchez | 501-23 |
| Jhoselyn Cruz | 201-23 |
| Jhosy Beltre | 948-23 |
| Jinjie Yu | 655-23 |
| Jiselle Francis | 154-23 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
|---|---|
| JJ Guzman Ospina | 1305-22 |
| JJ Yanes Hernandez | 1774-23 |
| JLR Industries of NY Inc | 1075-23 |
| JM Cleaning Supplies Inc | 1756-22 |
| JMAX Windows & Glass Corp | 782-22 |
| JMV Transportation LLC | 704-23 |
| Joan Cruz | 943-22 |
| Joan Jones | 275-23 |
| Joanna Bonilla | 1875-22 |
| Joanna Valentin | 1431-22 |
| Joanna Valentin | 721-22 |
| Jocelyn Perez Duran | 969-22 |
| Jocelyn Perez Durnn | 1632-23 |
| Jocelyn Polony | 1726-23 |
| Joceyn Espinosa | 1067-22 |
| Jodomi Mechanical Inc | 1007-23 |
| Joel Abait Bauer | 56-23 |
| Joele Harry Rivera | 1787-23 |
| Joey Trucking LLC | 1459-22 |
| Johan Liriano | 207-23 |
| Johanna Diaz | 1372-22 |
| Johanna Gonzalez | 323-23 |
| Johanna Rodriguez | 1608-22 |
| John A Adegbnle | 1464-23 |
| John A Estevez | 1053-22 |
| John Abney III | 1113-22 |
| John Callegari | 719-23 |
| John Clark | 2104-23 |
| John Durant | 1354-22 |
| John Edwin Barbosa Pere | 1082-22 |
| John Keane | 874-22 |
| John Krieg | 2145-23 |
| John Lancia | 1890-23 |
| John Martino | 717-23 |
| John Poshda Herrera | 2020-23 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
|---|---|
| John Prince | 903-23 |
| John White | 1079-23 |
| John Wittmer | 1387-22 |
| John X Ford | 1096-23 |
| John Zovich | 1910-23 |
| Johndre Jones | 587-23 |
| Johnetta Allen | 819-22 |
| Johnnetta Allen | 276-23 |
| Johnnetta Allen | 1393-22 |
| Johny Pichardo Almonte | 2115-23 |
| Jonathan Bethell | 1418-23 |
| Jonathan Bonilla | 1411-22 |
| Jonathan Colman | 1546-22 |
| Jonathan DeoPaul | 307-23 |
| Jonathan Espinal Rodriguez | 721-23 |
| Jonathan Jackson | 1164-22 |
| Jonathan Jacobo Vasquez | 1784-22 |
| Jonathan Munoz | 913-23 |
| Jonathan Smith | 1706-22 |
| Jonathan Tadlock | 1527-23 |
| Jonayit Sandro | 528-23 |
| Jones Development Group | 1228-23 |
| Jonice Goulbourne | 1110-23 |
| Jordan Correa | 1624-23 |
| Jordan Gaffney | 1768-22 |
| Jordan Michael Jones | 1585-22 |
| Jordan Phillippe | 913-22 |
| Jordan Ventura Cortes | 1412-23 |
| Jordy Lagos Rodriguez | 41-23 |
| Jorge A Antezzana Esquivais | 1524-22 |
| Jorge Carabajo Jara | 161-23 |
| Jorge Emestica | 1916-23 |
| Jorge Fernandez | 951-23 |
| Jorge Ibbott Miller | 1874-23 |
| Jorge Ortega | 1080-23 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| Jorge Ramirez Perez | 1662-23 |
| Jorge Urgiles | 918-22 |
| Jorge Vazquez | 1260-22 |
| Jorge Villa Gallo | 1570-22 |
| Jose A Franco | 1447-22 |
| Jose A Lopez Menjivar | 1166-22 |
| Jose A Miguel | 1533-23 |
| Jose A Ochoa Martinez | 681-22 |
| Jose A Serrata Paez | 1028-22 |
| Jose Abreu Lopez | 1932-23 |
| Jose Abreu Lopez | 735-22 |
| Jose Barrios | 1050-23 |
| Jose Bonilla Bonilla | 918-23 |
| Jose Cantor Manzanarez | 1561-23 |
| Jose Castaneda Marin | 297-23 |
| Jose Cruz | 687-23 |
| Jose D Rivera | 1021-23 |
| Jose Davila | 1293-22 |
| Jose Delagala | 91-23 |
| Jose E Montes Mendez | 1123-23 |
| Jose E Ramos Maariegos | 1196-22 |
| Jose E Reyes | 435-23 |
| Jose Espinal Vasquez | 2013-23 |
| Jose F Ramirez Betanco | 1345-22 |
| Jose Gomez | 666-23 |
| Jose Ibarra | 1220-23 |
| Jose J Gonzalez | 1360-23 |
| Jose J Hernandez | 1652-23 |
| Jose Juares | 173-23 |
| Jose L Moya | 1169-22 |
| Jose Lazo Medina | 689-22 |
| Jose Lora Abreu | 1594-22 |
| Jose Luis Estrada | 1791-23 |
| Jose M Lopez Garcia | 598-23 |
| Jose M Lopez Garcia | 1093-22 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
|---|---|
| Jose M Vasquez | 984-23 |
| Jose Mejia | 867-22 |
| Jose Melvin Garcia | 1127-23 |
| Jose Molina | 1729-23 |
| Jose Montes Ruano | 1561-22 |
| Jose Moran | 1143-23 |
| Jose Ochoa | 1215-22 |
| Jose Orellana Cruz | 1351-22 |
| Jose Orellana Lopez | 1926-23 |
| Jose Orozco BoJorge | 1439-22 |
| Jose Ortiz Castellon | 231-23 |
| Jose Perez Rojas | 1992-23 |
| Jose Phzne Scarlatos | 1129-22 |
| Jose Portillo | 1669-22 |
| Jose Portillo Hernandez | 179-23 |
| Jose R Medina Hernandez | 1027-23 |
| Jose R Vargas | 910-22 |
| Jose Salinas Ibanez | 1740-22 |
| Jose Sanabria | 793-23 |
| Jose Zhagui Zhagui | 1691-23 |
| Josefina A Estevez Nunez | 1099-23 |
| Josefina German | 593-23 |
| Joselaine McDuffie | 1359-23 |
| Joseph Anthony Wade | 673-22 |
| Joseph Cammarata | 1111-23 |
| Joseph Ciceron | 1526-23 |
| Joseph Cliff | 595-23 |
| Joseph Danielson | 2000-23 |
| Joseph Derita Magri | 2008-23 |
| Joseph Diraffaele | 248-23 |
| Joseph Gallito | 30-23 |
| Joseph Gianetti | 977-22 |
| Joseph Ianna | 456-23 |
| Joseph Jean Pierre | 892-22 |
| Joseph Lemy | 1645-22 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| Joseph M Charles | 756-23 |
| Joseph Mandfred | 1728-23 |
| Joseph P Gruber | 1802-22 |
| Joseph Palmer | 1520-23 |
| Joseph Pulla | 1392-22 |
| Joseph S Cucinella | 1487-22 |
| Joseph Titone | 935-22 |
| Josepj Cartier III | 1830-22 |
| Joshna Mason | 1243-22 |
| Joshua A Cohen | 1402-22 |
| Joshua Ben Shimon | 863-23 |
| Joshua Rachlin | 1024-23 |
| Joshua Suarez | 1217-23 |
| Josselyn J Calderon | 1631-22 |
| Josue Delcid Maldanado | 1284-23 |
| Jovanna Rodriguez | 83-23 |
| Joyann Schultz | 1008-23 |
| Joyanny E Acosta Abreu | 1467-22 |
| joyce Gibbs | 1366-22 |
| JP Pesantez Campoverde | 2026-23 |
| JSR on the Spot Inc | 1091-22 |
| JT Tadlock, Jr | 1809-23 |
| Juan Appro | 1058-22 |
| Juan Aranda | 357-23 |
| Juan Bonilla Romero | 914-23 |
| Juan C Cardona | 1165-23 |
| Juan Castrillon Amezquita | 1236-22 |
| Juan Depena Guzman | 1485-23 |
| Juan Francisco Abreu | 1265-23 |
| Juan Guerrero | 789-22 |
| Juan J Gatica Sanchez | 1469-23 |
| Juan Luna Pichardo | 625-23 |
| Juan Martinez Mejia | 1567-22 |
| Juan Medina Sonni | 987-23 |
| Juan Munoz Cruz | 33-23 |

Warrantless Seizures List

## Freeport, Village Of

| Registered Owner | Impound # |
|---|---|
| Juan Patino Sanchez | 741-22 |
| Juan Quinatoa | 566-23 |
| Juan Rodriguez | 190-23 |
| Juan Salinas Melga | 265-23 |
| Juan Samaniego | 1538-22 |
| Juan Sanchez | 775-23 |
| Juan Santos Rodriguez | 1054-22 |
| Juana Corona | 1172-23 |
| Juana Gomez | 1521-22 |
| Juanita Rodriguez | 1749-23 |
| Judah Gibbs | 72-23 |
| Judiberkys Espinal Matos | 1871-23 |
| Judith A Besedin | 1727-22 |
| Judith L Sukhlall | 759-23 |
| Judith Portillo | 932-22 |
| Judith Rodriguez | 775-22 |
| Judith Stone | 1300-22 |
| Julia Maynard | 2143-23 |
| Julian Aquino Jimenez | 1288-23 |
| Julian Beckford | 693-23 |
| Julianne Ayala | 1272-23 |
| Juliette Bistuury | 904-23 |
| Julio Diaz Canela | 720-23 |
| Julio Duran | 901-23 |
| Julio Esteban Mendoza | 370-23 |
| Julio Inca | 832-22 |
| Julio Rivera | 1662-22 |
| Julio Zamora Lopez | 1805-22 |
| Julissa Diaz Funez | 103-23 |
| Junior Adegoke | 1588-23 |
| Junk in my Truck, Inc | 1517-22 |
| Jury Mujica | 461-23 |
| Justian Encarnacion | 178-23 |
| Justin Angel Lewis | 673-23 |
| Justin Bosco | 1296-22 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| Justin L Vega | 1074-22 |
| Justin Leakey | 1479-22 |
| Justin Vega | 730-22 |
| Juventino Matia Garcia | 1749-22 |
| K A Coronado Espinal | 1159-22 |
| K and L Windor Fashions Inc | 474-23 |
| K Charles Pruitt | 1829-23 |
| K J Redondo Martinez | 1236-23 |
| K&G Garage Inc | 959-22 |
| KAC Transporting Corp | 1476-23 |
| Kadeen Reid Russell | 2038-23 |
| Kai Emery Jason | 1405-23 |
| Kailyn EN Inc | 1847-22 |
| Kaitlin Gonzalez | 239-23 |
| Kaitlyn P Maas | 690-22 |
| Kamaesha Smith | 1765-23 |
| Kamilah Liburd | 1852-23 |
| Kamlaoti Balraj | 1549-23 |
| Kamran Saadi | 1478-22 |
| Kanioljit Singh Gill | 1372-23 |
| Kareem Billy | 1584-23 |
| Karen Donofrio | 1066-22 |
| Karen Mowen | 1064-22 |
| Karen Thorbourne | 1731-23 |
| Kariene Henry | 780-22 |
| Karina Clunis | 1374-23 |
| Karla Turcios Giron | 548-23 |
| Karlan Lafayette | 2073-23 |
| Karolyn Cotes | 1536-22 |
| Karon Reilly | 114-23 |
| Karyna Beltre | 2187-23 |
| Karynil Santinia | 511-23 |
| Kason W Parker | 1839-22 |
| Kaspol | 714-23 |
| Katherine Garonimo | 1869-22 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
|---|---|
| Katherine Torres | 1741-22 |
| Katirah Muse | 1903-23 |
| Katrina Croom | 550-23 |
| Katrina P English | 1475-23 |
| Katty Curillo | 1677-23 |
| Kavan Osbourne | 683-23 |
| Kavar Foster | 1537-22 |
| Kayhan Gokcek | 1894-23 |
| Kayla A Evans | 2052-23 |
| Kaylle A Moran | 259-23 |
| Kazi Fuad Hossain | 1239-22 |
| Kecia Lewis | 523-23 |
| Kedaynek Seymour | 475-23 |
| Kedon V Allen | 881-23 |
| Keenan Thomas | 1661-22 |
| Keeshia Marie Bishop | 1713-23 |
| Kefing Myrzck | 1663-23 |
| Keisha S Prince | 1253-23 |
| Kelly D Urguhart | 835-22 |
| Kelly G Blancas Hernandez | 979-22 |
| Kelly Quinn | 838-22 |
| Kelly R Hernandez | 937-22 |
| Kelon Cooper | 2108-23 |
| Kelsey Lopez | 1797-23 |
| Kelvin J Espinal | 1322-23 |
| Kelvin Pena Pena | 1428-23 |
| Kendler Exantus | 49-23 |
| Kenia E Hernandez Rodriguez | 1342-22 |
| Kenia Espinal | 1639-23 |
| Kenneth Hartmann | 565-23 |
| Kenneth Kaplan | 1430-23 |
| Kenneth Olsen, Jr | 1304-23 |
| Kenneth Sarosi | 1202-22 |
| Kenneth Vanetten | 1344-22 |
| Kenneth Yaboh | 1490-22 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
|---|---|
| Kentrez Frye | 1746-23 |
| Kentrez Frye | 776-22 |
| Kenyatta Y Myers | 1832-23 |
| Keri Farley | 761-22 |
| Kerly Guaillas Tenesaca | 956-23 |
| Kerlyn Lora Espinal | 882-22 |
| Kerry Imeswitter | 718-22 |
| Kervin Glemeau | 1630-22 |
| Kerwyn Morgan | 981-22 |
| Kesean Bynum | 664-23 |
| Kevin Alvarado Gadiel | 1808-23 |
| Kevin Brown | 379-23 |
| Kevin Gallagher | 1981-23 |
| Kevin Hembury | 694-23 |
| Kevin Hernandez | 1131-23 |
| Kevin Jackson | 120-23 |
| Kevin Morales | 549-23 |
| Kevin Ortega Alarcon | 1280-23 |
| Kevin Pierre | 1197-22 |
| Kevin Reyes Reyes | 889-23 |
| Kevin Reyes Reyes | 1571-22 |
| Kevin W Lynch | 1139-23 |
| Kevon Morin | 920-23 |
| Keyon Jamal Brown | 973-22 |
| Keyra Gomez | 1634-23 |
| Keyra Gomez | 1231-23 |
| Keyra Gomez | 777-22 |
| Khabir Burgess | 1580-23 |
| Khalid Mahmood | 786-23 |
| Khalilya Flowers | 831-23 |
| Khalisha Hancock | 299-23 |
| Khary L Holley | 384-23 |
| Khemnauth Sookram | 1698-22 |
| Kianie Perez | 1557-23 |
| Kiannam Bell | 1942-23 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
|---|---|
| Kiara Marie Ramos | 1483-23 |
| Kiel Francis Martin | 1191-23 |
| Kilcy E DelaCruz Reyes | 641-23 |
| Kim N McCants | 697-23 |
| Kimberly Barmore | 584-23 |
| Kimberly Espinoza | 784-22 |
| Kimberly Gomez Palma | 1913-23 |
| Kimberly Wilson | 1516-23 |
| Kimel Jason Pointer | 1198-22 |
| Kimmiann Boyd | 1768-23 |
| Kinecha McIntosh | 1158-22 |
| Kirll Gonchurenko | 90-23 |
| Kitson Philostin | 1522-23 |
| Kiyonte Carter | 753-22 |
| KLI Express Inc | 1826-22 |
| KMT Trucking LLC | 782-23 |
| Kobie Dixon | 524-23 |
| Konstantin Bezrutchenko | 958-23 |
| Konstantnos Sikias | 1571-23 |
| Kori J Henriquez Cooper | 2084-23 |
| Korven Rattray | 1682-22 |
| Korye Hollingsworth | 2059-23 |
| Krishna Jaikaran | 1546-23 |
| Krishna Persaud | 1232-23 |
| Krista M Behan | 1370-23 |
| Krista Peterson | 1223-23 |
| Kristan Segure | 1295-23 |
| Kristen E Welburn | 1131-22 |
| Kristen Giorgio | 145-23 |
| Kristian B Winn | 1424-23 |
| Kristie Loiacono | 961-23 |
| Kristin Talbot | 1213-22 |
| Kristina Alonso | 1474-22 |
| Kristina Rosario | 1042-23 |
| Kristopher Laquara | 583-23 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| Krzysztof Swat | 1271-23 |
| KSA Express LLC | 1060-23 |
| KT Ventures | 1403-23 |
| Kurt M McKeon | 1793-22 |
| KW Distributions Group Inc | 1290-23 |
| Kwasi Marks | 1216-22 |
| Kyemaul Kerr | 1149-23 |
| Kyle Parish | 1426-23 |
| Kyle Williams | 1341-22 |
| Kylejean Medeiros | 1092-23 |
| Kyung Ja Kim | 1290-22 |
| KZ Cucuta Collaze | 1408-23 |
| L Hurtado Valencia | 1097-22 |
| L J Campos Bautista | 737-23 |
| L M Santos Euceda | 1184-22 |
| L N Williams Edwards | 1252-22 |
| L&E Produce Corp | 1725-22 |
| Lady Dominguez | 944-23 |
| Lain A Clagghorn | 1043-22 |
| Lakysia Hill | 1379-23 |
| Lamont Hardy | 552-23 |
| Lamont James King | 2102-23 |
| Lamount Parker | 992-22 |
| Lanaerenise Witter | 2133-23 |
| Lancelot Taylor | 1915-23 |
| Lancor Ins Co | 1022-23 |
| Land Rover Glen Cove | 712-22 |
| Landmark Plumbing & | 193-23 |
| Laneys Laundry | 1881-23 |
| Lang T Chapman | 284-23 |
| Lanier Lewis | 1657-22 |
| Lap of Luxury Consultancy | 1832-22 |
| Laquan D Cook | 1302-23 |
| Larisa Kurayev | 1433-23 |
| Larita N Feiguson | 1817-22 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| **Laron McCravey** | 362-23 |
| **Lasha McIntosh** | 361-23 |
| **Lashawn Walker** | 599-23 |
| **Latieka Jackson Morals** | 2114-23 |
| **Latoya Manning** | 1655-22 |
| **Latoya Reyes** | 927-22 |
| **Latoya Richards** | 1332-22 |
| **Lauen Kahaner** | 875-23 |
| **Laura Bonavoglia** | 1339-22 |
| **Laura Joseph Edney** | 1170-22 |
| **Lauren Beth Mendez** | 1572-23 |
| **Lauren Panza** | 921-22 |
| **Laurence McMillian** | 1001-22 |
| **Laurie Landry** | 1301-22 |
| **Lauriston Hall** | 294-23 |
| **Lavor Monges** | 1504-23 |
| **Lawanda Penn** | 978-23 |
| **Lawrence Fable** | 1639-22 |
| **LE Miranda Germosa** | 800-23 |
| **Leah Stella Walsh** | 1091-23 |
| **Leandoro Bonilla** | 676-22 |
| **Leandra Bernardi** | 1601-23 |
| **Leandro DeLaRosa** | 1466-23 |
| **Lease Plan USA LT** | 817-23 |
| **Leatrice Rimmer** | 1203-23 |
| **Ledis J Rodriguez Cartagena** | 777-23 |
| **Lee Williams** | 928-22 |
| **Leeshari Burns** | 1665-22 |
| **Lei Yin** | 623-23 |
| **Leif Habbestad** | 1804-23 |
| **Leilah Jackson** | 1878-22 |
| **Lemi Acevedo Romero** | 1319-22 |
| **Lemont Lee Mathis** | 337-23 |
| **Lenny Martinez** | 2148-23 |
| **Lenora Laster** | 1854-23 |

# Warrantless Seizures List

## Freeport, Village Of

| Registered Owner | Impound # |
|---|---|
| Leo Harcell | 744-23 |
| Leo Smith | 1425-23 |
| Leon Deacon | 829-23 |
| Leon Gaddist | 1321-22 |
| Leona Carrion | 408-23 |
| Leonard Mulhern | 2189-23 |
| Leonel Brito | 2119-23 |
| Leonela Campo | 1516-22 |
| Lerna Pitaluga | 111-23 |
| Leshaune Ogilvie | 791-23 |
| Lesli Y Flores De Morales | 679-22 |
| Leslie Grant | 1617-23 |
| Leslie J Hernandez | 1116-23 |
| Leslie Mitchell | 990-22 |
| Leslieanne Y Adams | 867-23 |
| Lesline Ann Lorne | 977-23 |
| Lesly Theodule | 52-23 |
| Lester Davis | 118-23 |
| Levelt Lorcy | 1186-23 |
| Levittown Ford LLC | 261-23 |
| Lexey McLean | 1616-23 |
| LI Landscaping MSRY | 1384-23 |
| Liam Rogers | 460-23 |
| Liams Landscape Design, LLC | 843-22 |
| Liborio Rosales Aguilar | 976-23 |
| Life Camps Incorporation | 123-23 |
| Lilieth Virgo | 326-23 |
| Lillian Alvarez | 1436-23 |
| Lillian Zavala Mejia | 912-23 |
| Lily Anne Salazar | 1753-23 |
| Linda Basedow | 702-23 |
| Linda Lee | 1975-23 |
| Linda Long | 749-23 |
| Linda Mcelroy | 1213-23 |
| Linden Management Inc | 1379-22 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| Lindon A Ferryman | 1658-23 |
| Lindon Morrison | 1291-23 |
| Lion Fuel and Tank Corp | 1745-23 |
| Lion Fuel and Tank Corp | 1836-22 |
| Lionel Bernard | 324-23 |
| Lisa Campbell | 1672-22 |
| Lisa M Costozo | 1235-23 |
| Lisa M Henshaw | 1026-23 |
| Lisette Zapatier Urbano | 1576-23 |
| Little Minds Universe Inc | 23-23 |
| Living Faith Church | 877-23 |
| Llyod Johnson | 987-22 |
| Long Island Coatings Inc | 1725-23 |
| Long Island Detailing LLC | 526-23 |
| Longyu Ma | 113-23 |
| Looknarine Esardai | 518-23 |
| Loredana Mazzurco | 1346-23 |
| Loretta A Costalas | 1707-23 |
| Lori-ann Fullone | 108-23 |
| Lorraine Joseph | 1801-23 |
| Louidy Noel | 2087-23 |
| Louis Cretella | 1064-23 |
| Louis Hutchinson | 1079-22 |
| Louis J Mezzina | 1373-23 |
| Louis Pagnotta | 562-23 |
| Louise T Iacono | 1703-22 |
| Louphenia Jones | 1732-22 |
| Love General Construction | 433-23 |
| Love General Construction | 412-23 |
| Lovedeep Singh | 833-23 |
| Lowe Marucs Raynard | 1637-23 |
| Lowes Home Centers LLC | 1257-22 |
| LRM Leasing Comp Inc | 1831-23 |
| Lucia Saravia Gomez | 1435-22 |
| Lucien Bonilla | 947-23 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
|---|---|
| Lucien Theodore | 1892-23 |
| Ludy Doroteo | 2179-23 |
| Ludy Doroteo Berroa | 2153-23 |
| Ludyn S Carbajal Salguero | 1385-22 |
| Luis A Zelaya | 1058-23 |
| Luis Calvo Jimenez | 693-22 |
| Luis Castro Borbon | 13-23 |
| Luis E Teran | 402-23 |
| Luis Falcononivero | 544-23 |
| Luis H Peralta Rivas | 1015-23 |
| Luis J Portillo | 1828-22 |
| Luis Lino | 1820-23 |
| Luis M Gonzalez Torres | 289-23 |
| Luis Mogrochviru | 423-23 |
| Luis Montero Cordero | 1851-23 |
| Luis Montero Cordero | 494-23 |
| Luis R Hernandez | 1579-22 |
| Luis Reyes | 309-23 |
| Luis Romero | 1663-22 |
| Lumeg Construction Inc | 1694-23 |
| Lurs Garcia | 2140-23 |
| Luwanda Perakakis | 1614-22 |
| Luz Curatello | 1705-23 |
| Luz-Am Electric Corp | 1740-23 |
| Lynn Isepponi | 1660-23 |
| Lyssa Marie Bitar | 772-23 |
| M A Giraldo Bedoya | 773-23 |
| M A Louis Jacques | 1338-22 |
| M A Velardeyantorno | 878-22 |
| M D Ochoa Pozvelos | 1039-23 |
| M Design & Mill Work Inc | 705-23 |
| M Laluz Santingo | 1721-22 |
| M&M Home Improvements | 1439-23 |
| MA Cruz Hernandez | 37-23 |
| MA Sanchez Bermudez | 1957-23 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| MA Sanchez Bermudez | 2118-23 |
| Macdonald Parsons | 1162-23 |
| Mackenson Vital | 1827-22 |
| Mackenzy Abraham | 686-22 |
| Madeline Peralta | 292-23 |
| Madeline Peralta | 1747-22 |
| Madison Kaer | 539-23 |
| MAF Leasing | 1233-23 |
| Magali Yamaguti | 1307-22 |
| Magdaline M Fraser | 709-23 |
| Mahendra Doorsammy | 2117-23 |
| Malaquia Reyes | 1806-23 |
| Malcolm A Burwell | 1195-23 |
| Malcolm Morgan | 1542-22 |
| Maldonados Investors Inc | 1226-22 |
| Malik Campbell | 1741-23 |
| Malik Collins | 244-23 |
| Mananna Coffey | 1049-23 |
| Mandell Pratt | 2045-23 |
| Mane Santana Amanda | 669-23 |
| Manfred Philogene | 645-23 |
| Mano A Alfaro | 707-23 |
| Mansour Almutairi | 1407-22 |
| Manual Batista | 2144-23 |
| Manuel A Jovel Quintanilla | 17-23 |
| Manuel Baez | 1844-23 |
| Manuel Gil | 1997-23 |
| Manuel Jimenez Vasquez | 1299-22 |
| Manuel Martinez | 1690-23 |
| Manuel R Rodriguez | 851-22 |
| Manuel Rodriguez | 1397-22 |
| Manuel Tineo | 815-23 |
| Manuel Vareia | 1031-22 |
| Marble Lite, Inc | 1467-23 |
| Marby Industries LI Corp | 897-22 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| Marcela Mora Torres | 1937-23 |
| Marcelo Alvarado Garcia | 138-23 |
| Marci Williams | 876-22 |
| Marcia Tino | 555-23 |
| Marco A Moore | 935-23 |
| Marco Cordoba | 363-23 |
| Marco Soria Lojano | 1705-22 |
| Marcos Collazo | 702-22 |
| Marcus Zigler | 168-23 |
| Margareth Lazare | 1578-23 |
| Maria A Hatsis | 1453-22 |
| Maria Beltre | 1859-23 |
| Maria Busone | 828-22 |
| Maria Carabantes | 2136-23 |
| Maria Castaldi | 463-23 |
| Maria D Lazo | 1345-23 |
| Maria DeJesus | 520-23 |
| Maria Girleza Checo | 1452-22 |
| Maria Kier | 1958-23 |
| Maria Lantigua | 51-23 |
| Maria Luciano | 870-22 |
| Maria Mendez | 656-23 |
| Maria Prieto | 406-23 |
| Maria Searing | 1583-22 |
| Maria Tejada | 1152-22 |
| Maria V Gonzalez Gonzalez | 2019-23 |
| Mariana Colon | 1401-23 |
| Mariana Minier DeCapellan | 1627-22 |
| Maribel Ellis | 1809-22 |
| Maricela Portillo Lemus | 2080-23 |
| Maricha Purdie | 1167-23 |
| Marie Abraham | 2183-23 |
| Marie Carlton | 515-23 |
| Marie Cruz Naranjo | 1951-23 |
| Marie Desire | 380-23 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
|---|---|
| Marie Jabouin | 643-23 |
| Marie Jocelyn | 71-23 |
| Marie Philogene | 1089-23 |
| Marie Plaisir | 1062-23 |
| Marina Nicolos | 1731-22 |
| Mario A Villanueva Guevar | 933-23 |
| Mario Amaya Nolasco | 613-23 |
| Mario Duram Ramirez | 192-23 |
| Mario Flores Almonte | 1584-22 |
| Marjorie Lindsay | 200-23 |
| Mark A Gomes | 794-23 |
| Mark Anthony Hylton | 1420-23 |
| Mark Clemens | 827-22 |
| Mark Crosson | 2015-23 |
| Mark D Sanasie | 1671-23 |
| Mark Devoe | 767-22 |
| Mark Lawrence, Jr | 1791-22 |
| Mark Mesnick | 1618-22 |
| Mark Oraa | 836-22 |
| Mark Thompson | 1742-22 |
| Markland Clarke | 2074-23 |
| Markland K Clarke | 973-23 |
| Marlena Plummer | 1877-22 |
| Marlene Charles | 1381-22 |
| Marlene Dominguez | 2160-23 |
| Marlene Pierre Louis | 98-23 |
| Marlon Cochran | 2076-23 |
| Marlon Moore | 2132-23 |
| Marlon Oliphant | 999-22 |
| Marly Jean Louis | 426-23 |
| Marquis A Browne | 1193-23 |
| Marquis Robinson | 917-23 |
| Marrisal Waltuch | 1309-22 |
| Marsheena N Erskine Brown | 1331-23 |
| Martha Acosta Maldanado | 1843-22 |

Warrantless Seizures List

## Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| **Martha Garcia** | 1140-23 |
| **Martha Nicolado** | 979-23 |
| **Martin Fermin, Jr** | 1120-22 |
| **Martin Toussaint** | 1848-23 |
| **Martin Toussaint** | 796-23 |
| **Martine Cherisme** | 1654-22 |
| **Martine Samedy** | 5-23 |
| **Martinez Brick Inc** | 661-23 |
| **Martinez Brick Inc** | 1028-23 |
| **Marus McNeill** | 543-23 |
| **Marvin Carias Cordova DBA** | 1863-22 |
| **Marvin Johnson** | 97-23 |
| **Marvin L Carter** | 1026-22 |
| **Marvins Landscaping Service** | 830-22 |
| **Mary Beth Bermudez** | 2135-23 |
| **Mary C Pena** | 1015-22 |
| **Mary Cuestas** | 1450-23 |
| **Mary Jones** | 922-23 |
| **Marybeth Levitan** | 1258-22 |
| **Mathew A Susco** | 1871-22 |
| **Matteo Ferrigno** | 610-23 |
| **Matthew A Napolitano** | 45-23 |
| **Matthew A Taylor** | 1023-22 |
| **Matthew G Cimino** | 31-23 |
| **Matthew Gross** | 1363-22 |
| **Matthew Harris** | 503-23 |
| **Matthew Holland** | 1864-23 |
| **Matthew L Santiago** | 682-22 |
| **Matthew Milunec** | 983-23 |
| **Matthew R Heiden** | 1006-22 |
| **Matthew Susco** | 385-23 |
| **Mauel Ixtoscajtunaj** | 1961-23 |
| **Maura Hernandez** | 1861-22 |
| **Maureen Chery** | 860-23 |
| **Maureen Donohue** | 1059-23 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| Maurice A Lacey | 1754-22 |
| Maurice A Stona | 1865-22 |
| Maurice Blake | 1667-22 |
| Maurice Lebron | 454-23 |
| Mauricio Turizo Pulido | 482-23 |
| Max Senat | 1289-22 |
| Max W Montreuil | 889-22 |
| Maxim Meats LLC | 788-22 |
| Maximilian Ludwig | 826-23 |
| Maxiono Cuevas | 104-23 |
| Maxwell Campbell | 1016-23 |
| Maxwell Laidlow | 496-23 |
| Maxxi Man Electric Inc | 1582-22 |
| Mayancelas Home | 351-23 |
| Maynard Alvarado | 140-23 |
| Maynor Mejia Perez | 1000-23 |
| Mayra A Perdomo | 1402-23 |
| Mayra Diaz Acosta | 1212-22 |
| Mayra Duran | 100-23 |
| Mayra Esquivel Leon | 994-22 |
| Mazle Thomas | 940-23 |
| MD A Kawser | 941-23 |
| Mechanics Plus Towing | 1872-22 |
| Megan L Decoursey | 398-23 |
| Melani Cruz Brito | 1383-22 |
| Melanie Falco | 1336-23 |
| Melech Streeter | 1271-22 |
| Melik Kashawn Smith | 291-23 |
| Melissa Cubias | 1331-22 |
| Melissa Lopez | 1959-23 |
| Melissa Porter | 392-23 |
| Melody Fanto | 2169-23 |
| Melvin Flores Calderon | 1108-22 |
| Melvin J Flores | 1509-23 |
| Melvin Parra Torres | 1465-22 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| Melvina Jordan | 1448-22 |
| Mercedes Raquel Rios | 1456-23 |
| Mercedes-Benz Rockville | 1423-23 |
| Merinos Transportation Inc | 744-22 |
| Merrick Car Sales DBA | 1244-22 |
| Messam Wainwright | 1811-22 |
| Metropolian Tree and | 1356-23 |
| Mia Group LLC | 2063-24 |
| Michael A Basnight | 1531-23 |
| Michael A Jamal Abrams | 758-23 |
| Michael A Ricciardi, Jr | 1537-23 |
| Michael Berlavski | 1875-23 |
| Michael Caldwell | 1256-22 |
| Michael Colongione | 1534-23 |
| Michael CS Cole | 1300-23 |
| Michael Dolinsky | 1475-22 |
| Michael Duran Pedro | 1823-22 |
| Michael Fairman | 1954-23 |
| Michael J Gabriella | 268-23 |
| Michael J Reichling | 1009-22 |
| Michael J Rodriguez | 1051-22 |
| Michael J Velez | 857-23 |
| Michael Johnson | 8-23 |
| Michael K Saunders | 1075-22 |
| Michael Lang | 894-22 |
| Michael Marin | 1701-22 |
| Michael McCann | 1347-23 |
| Michael McDonald | 298-23 |
| Michael Pytlar | 1960-23 |
| Michael Riello | 532-23 |
| Michael S Benitez | 813-22 |
| Michael Saboski | 699-23 |
| Michael Sasso | 529-23 |
| Michael Stroboert | 681-23 |
| Michael Toledo Medina | 521-23 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| Michael Velez | 199-23 |
| Michael Velez | 1368-22 |
| Michel Cedric | 2007-23 |
| Michele Bitter | 2129-23 |
| Michele Graziano | 846-23 |
| Michelle Berberena | 750-22 |
| Michelle Cotillo Gayle | 1348-22 |
| Michelle Edward Spinnock | 1653-22 |
| Michelle Elvie | 802-22 |
| Michelle Gibson | 489-23 |
| Michelle Mezzoiugo | 381-23 |
| Miguel A Escobar | 761-23 |
| Miguel A Morales | 1852-22 |
| Miguel Rodriguez | 970-22 |
| Miguel Turcios | 1810-23 |
| Mike HB Road Service & | 1925-23 |
| Mikes HD Road Service & | 1487-23 |
| Mikhail Vorozhtsov | 2064-23 |
| Milagros C Nieves | 1966-23 |
| Mildred K Tunstall | 1440-22 |
| Mildred Rodriguez | 1352-22 |
| Miller Environmental Group | 177-23 |
| Milouse Valcourt | 1121-22 |
| Milton Gordon | 1473-23 |
| Milton Sanchez Garcia | 1384-22 |
| Mimmo & Murch Wholesale | 1745-22 |
| Mineli Torres | 814-22 |
| Miniee Jimenez | 790-23 |
| Miranda Perlin | 1068-22 |
| Mirline Cearc | 367-23 |
| Mirna Cruz | 964-23 |
| Mirta Izaguirre | 649-23 |
| Mis Mouikuzzaman | 1781-23 |
| Mitchell C Carr | 288-23 |
| Mitchell Medina | 1599-23 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| MJ Ramirez Martinez | 1968-23 |
| MJR Secure Tech, Inc | 1747-23 |
| MKL Contracting Corp | 396-23 |
| MM Cadavillolahey | 1748-22 |
| MNM Automative Inc | 1119-23 |
| Mohamed Elizahiri | 791-22 |
| Mohamed Sherif | 144-23 |
| Moira Margaret Quinn | 1670-23 |
| Moises Gomez Granillo | 661-22 |
| Mollie Williams | 2142-23 |
| Momm Logistics LLC | 885-22 |
| Momumental Gourmet Inc | 1535-23 |
| Monica Infante | 1012-23 |
| Monica M Calix Ulloa | 1243-23 |
| Monique A Powell | 771-23 |
| Monster Emergy Company | 2146-23 |
| Monte David Henry | 860-22 |
| Monumental Gourmet Inc | 500-23 |
| Moore 4 You Community | 1181-23 |
| Mora Laurena | 1868-23 |
| Mosley Tyrema | 1666-23 |
| Mourad Dahak | 1375-23 |
| Move with Mapagt Inc | 1242-23 |
| MP Evangelista | 1989-23 |
| MTLR Corp | 1744-23 |
| Muhammad Qutab | 1353-23 |
| Murray Rude Services | 869-23 |
| Murtajur Rahman | 1346-22 |
| Mustafa Akkya | 266-23 |
| MV Private Trucking | 1337-22 |
| My Conseillant | 2138-23 |
| Myriam Santiago | 2058-23 |
| Myrlene Dufresne | 1014-23 |
| MZ Auto Group | 989-23 |
| N Infante Dilone | 959-23 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| NA Delivery | 1371-22 |
| Nadia Crisostomo Cordova | 1793-23 |
| Nadine A Absolam-Brown | 1901-23 |
| Naeem Mullings | 896-23 |
| Nairolby Guerrero de Casado | 258-23 |
| Namat Ullah | 1159-23 |
| Nandy F Cauvil Duverglas | 1485-22 |
| Naomi Sarah Dube | 1808-22 |
| Napolian Wheeler | 1856-22 |
| Narcisco Ramirez | 653-23 |
| Narciso Flores Galvez | 938-23 |
| Narine Singh | 1323-23 |
| Nassau County CRPNTR | 1363-23 |
| Natalia Rodriguez | 519-23 |
| Nataly Z Rivera | 1278-23 |
| Natalya Walker | 908-22 |
| Natanael Valerio | 781-23 |
| Natascia Banton | 1553-23 |
| Natasha Charles | 166-23 |
| Natasha Samaroo | 1011-23 |
| Nathan Tropp | 155-23 |
| Nathaniel Bartley | 314-23 |
| Nathaniel Paulino | 1559-23 |
| Naushoun McDonalds | 1945-23 |
| Navindra Persaud | 1585-23 |
| ND Guerra Mendoza | 1602-23 |
| ND Riveravan Ryn | 1507-23 |
| Ndoja Shqipe | 1849-23 |
| NE Bonilla Depustio | 1435-23 |
| Neecy C Patton | 1371-23 |
| Nehemiah Bellamy | 910-23 |
| Neil Derisi | 980-22 |
| Neila B Bala | 1597-22 |
| Neilyn Beatriz Perez | 1404-22 |
| Neive Harvey | 955-23 |

Warrantless Seizures List

## Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| Nellie Donaldson | 1035-23 |
| Nellie Washington | 1565-22 |
| Nelly Yudith Romero | 1851-22 |
| Nelson A Suerotine | 995-22 |
| Nelson Rodriguez | 2101-23 |
| Nelson S Uyaguari | 585-23 |
| Nesean A Latty | 842-22 |
| Nesmary Pena Pena | 1125-22 |
| Nester Berrios | 1684-23 |
| Nestor Reino Barbecho | 2090-23 |
| Netsanet J Gorbel | 134-23 |
| Neupaul Contracting Corp | 1641-23 |
| New Power Presbytern | 411-23 |
| New TSI Holding Inc | 1744-23 |
| New York Caning, Inc | 894-23 |
| Newline LLC | 1229-22 |
| Next Day Fuels LLC | 462-23 |
| Next Lever Trucking | 1803-23 |
| Nia Colby Jackson | 1460-22 |
| Nicholas Contino | 1683-22 |
| Nicholas D Ali | 996-22 |
| Nicholas Downes | 1294-23 |
| Nicholas Lee | 1221-22 |
| Nicholas Lipari | 1978-23 |
| Nicholas Lolacone | 1311-22 |
| Nicholas Martinez | 832-23 |
| Nicholas McNeil | 847-22 |
| Nicholas Metishe | 82-23 |
| Nicholas Rendino | 1819-22 |
| Nicholas Vidalon | 558-23 |
| Nicol Espinal | 805-23 |
| Nicola J Cocco | 1757-22 |
| Nicole Allocco | 988-22 |
| Nicole Casella | 1495-22 |
| Nicole DeCurtis | 688-22 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| Nicole Filardo | 1828-23 |
| Nicole Guerrero Berroa | 1606-23 |
| Nicole Gullo | 1552-23 |
| Nicole Husbands | 905-22 |
| Nicole Kali Filardo | 2107-23 |
| Nicole M Sands | 1606-22 |
| Nicole Manning | 167-23 |
| Nicole Maynard | 2149-23 |
| Nicole Miller | 1566-22 |
| Nicole Rodriguez | 771-22 |
| Nicolette Thompson | 2033-23 |
| Nigel A Martin | 1971-23 |
| Nigel Bertrand | 1157-22 |
| Nigel Guerra | 2121-23 |
| Nigel Plowell | 2011-23 |
| Nikisha D Alleyne | 1545-22 |
| Nikitas Nikolis | 861-23 |
| Nilek Jackson | 1562-23 |
| Nilo F Morocho | 1078-22 |
| Nina Rebecca Boswell | 728-22 |
| Niravkumar Patel | 1928-23 |
| Nisa Najieb | 2157-23 |
| Niya Young | 1154-23 |
| Niyaitil Aguilera | 1778-23 |
| NN Ayala-Segovia | 1117-23 |
| NOA Diagnostics of NY LLC | 1471-22 |
| Noelia Morales Pujols | 1335-23 |
| Noerling Capellan | 2124-23 |
| Noris Noriega | 714-22 |
| Norma Davis | 732-23 |
| Northside Auto Towing | 1685-23 |
| Northwell Health | 159-23 |
| Novelet Bird-Warmington | 184-23 |
| NR Plastics Inc | 888-23 |
| NTH Degree Inc | 1519-23 |

Warrantless Seizures List

## Freeport, Village Of

| Registered Owner | Impound # |
|---|---|
| NY Transport Solutions Inc | 1867-22 |
| NY Transport Solutions, Inc | 322-23 |
| Nyasia Coombsjones | 1155-22 |
| NYC Marble Care Inc | 1720-22 |
| NyQuane Johnson | 1168-23 |
| NYS Essential Power Inc | 260-23 |
| NYSTROM and Sons | 182-23 |
| O R Mendez Valquez | 117-23 |
| Octavia DeLaRosa | 576-23 |
| Odene Williams | 823-22 |
| Odette Poter | 1724-22 |
| Odilis A Puello Rodriguez | 898-22 |
| Ogechukwuka Nwaesei | 1382-22 |
| Oladipupo M Faloye | 1072-23 |
| Oliver McCreary | 703-22 |
| Oliver Perez | 1409-23 |
| Olivia Alysha | 1674-23 |
| Olivia C Suriano | 1035-22 |
| Olivia Suriano | 571-23 |
| Olivia Thomas | 815-22 |
| Oluwole Ojudun | 1203-22 |
| Olvia Newton | 2170-23 |
| Olympia Hoffman | 1432-23 |
| OM Perez Defanini | 1853-23 |
| Omar A Reid | 718-23 |
| Omar Andres Gonzalez | 837-22 |
| Omar Bell-Harris | 174-23 |
| Omar Flores | 710-23 |
| Omi Paving Corp | 2079-23 |
| Omni International Engery | 1269-23 |
| On Time Entertainment | 1202-23 |
| On Time Gold LLC | 1577-22 |
| Onal O Fuentes Orozco | 934-23 |
| Onur Bakirkol | 421-23 |
| Oralia Romero | 729-23 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
|---|---|
| Orane Reid | 1176-22 |
| Oree Hilton, Jr | 1148-23 |
| Orlando Duhaney | 1816-22 |
| Orlando Hernandez | 1182-22 |
| Orville Gayle | 1380-22 |
| Osama E Hassan | 110-23 |
| Oscar A Guevara | 1440-23 |
| Oscar Cardona | 1920-23 |
| Oscar Portillo | 1624-22 |
| Oscar Sandoval | 1995-23 |
| Oscar Turcios | 1507-22 |
| Oscar Valerio | 669-22 |
| Oscar Veliz | 998-22 |
| Osman Deleon Reyes | 1684-22 |
| Osman Diaz Concection | 181-23 |
| Osvaldino Soares | 871-23 |
| Otilio Rivera | 942-23 |
| Ozell Neely | 821-23 |
| P Carter-Portillo | 1652-22 |
| P&F Bakers Inc | 1002-23 |
| P&F Bakers Inc | 1282-22 |
| Pablo Guzman | 1679-23 |
| Pablo X Pereyra Boissard | 1221-23 |
| Pacual Chaca Carrillo | 1160-23 |
| Palabit Systems Inc | 536-23 |
| Pamela Mayers | 1686-22 |
| Panagiota H Theodorakakos | 1375-22 |
| Panah LLC | 2044-23 |
| Panah LLC | 1341-23 |
| Paolo Carlos Sanchez | 1338-23 |
| Pappa Express Inc | 1783-22 |
| Parados Ambassadors Inc | 252-23 |
| Pascual Tejeda Lara | 1601-22 |
| Patrice V McCallo | 1760-22 |
| Patricia Bianco | 1998-23 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| Patricia Howard | 1607-22 |
| Patricia Jordan | 11-23 |
| Patricia L Robertson Pace | 840-23 |
| Patricia Leake | 1376-22 |
| Patricia Stoddart | 873-23 |
| Patrick Andrea | 197-23 |
| Patrick Brown | 1205-23 |
| Patrick Jean Jacques | 983-22 |
| Patrick Levant | 1025-22 |
| Patrick McCabe | 934-22 |
| Patrick Rezir | 1622-22 |
| Patrick Sieusankar | 61-23 |
| Patrycja Myszske | 757-22 |
| Paul A Grana | 998-23 |
| Paul Deritis | 901-22 |
| Paul Gooden | 1611-23 |
| Paul Hofer | 1073-22 |
| Paul M Samderson III | 16-23 |
| Paul M Sanderson III | 2141-23 |
| Paul McEwen | 1081-23 |
| Paul Wicks | 1751-22 |
| Paula Steininger | 1430-22 |
| Pauleon Geffrard | 931-23 |
| Pauline Woodie | 2139-23 |
| Pedro Cepeda | 1512-22 |
| Pedro Lupercio | 878-23 |
| Pedro Moya | 1109-22 |
| Pedro Nunez | 1229-23 |
| Pedro Pena | 900-23 |
| Pedro S Cardenas | 1157-23 |
| Peng Song | 890-22 |
| Pensce Leasing & Rental | 1979-23 |
| Pensice Truck Leasing Corp | 541-23 |
| Penske Leasing & Rental Co | 1275-23 |
| Penske Leasing and Rental | 1625-23 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| Pepsi Cola Bottling Co | 1018-23 |
| Persio Santos Rodriguez | 893-23 |
| Peter Capadona | 950-23 |
| Peter Ebbets | 1574-22 |
| Peter Felix | 1586-22 |
| Peter Libardi, Jr | 1113-23 |
| Peter Stathis | 1536-23 |
| Peter Z Caraballo | 738-23 |
| Petthubtim Sapapsri | 912-22 |
| Phares Duverne | 1462-22 |
| Philip G Ciuffetelli | 1642-23 |
| Philip Gaynor | 317-23 |
| Philip Greenblatt | 1357-23 |
| Philip Haughton | 350-23 |
| Philipp Prepetit | 1063-23 |
| Phillip Hyland, JR | 1451-23 |
| Phoenix Plumbing Mech Corp | 1208-23 |
| Piaoyang Chen | 136-23 |
| Pierre Jackson Chery | 1360-22 |
| Pierre Walker | 1446-22 |
| Pilot Air Freight LLC | 930-23 |
| Pine Comb Cribs Inc | 733-23 |
| Placido Abreu | 1923-23 |
| Platinum Iron Works Inc | 279-23 |
| Plinio Gutierrez | 491-23 |
| PMM Cranes LLC | 1801-22 |
| Policarpos Lionas | 243-22 |
| Porsche Leasing LTD | 561-23 |
| Porsha R Conforti | 1413-22 |
| Power Home Remodeling | 383-23 |
| Prahalad Anand | 677-23 |
| Precise Cargo LLC | 2086-23 |
| Premier Drying & Solutions | 2159-23 |
| Premier Drying Solutions | 2130-23 |
| Prince Andrews | 1655-23 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| Priness Chambers | 1759-23 |
| Priscilla A Scott | 813-23 |
| Privilege Underwriters | 229-23 |
| Procida Landscaping & | 690-23 |
| Project Restoration Inc | 1792-23 |
| PRSJ Redoak Landscaping | 685-22 |
| Public Service Truck Renting | 81-23 |
| Pure Green Recycling LLC | 1962-23 |
| Qazi and Sons Towing Inc | 1152-23 |
| Qing Wang | 1505-22 |
| QLR Nine Inc | 2123-23 |
| Qoreli Nika | 1087-22 |
| Quality Automotive Services | 1543-23 |
| Quaymar Miller | 285-23 |
| Quaz Voice LLC | 1831-22 |
| Quidu Jean | 1939-23 |
| Quineli Murray | 1886-23 |
| R Blaze Logstics Inc | 2137-23 |
| R H Palencia De Torres | 262-23 |
| R Lopez Cordero | 1190-22 |
| R M Hernandez DeGarcia | 92-23 |
| R O Dela Rosaiz Guirre | 368-23 |
| R&D Energy Inc | 225-23 |
| R&S Equipment Sales and | 1990-23 |
| RA Lainez Molina | 1930-23 |
| RA Rupay Figueroa | 445-23 |
| RA-Shaon Muller | 1539-22 |
| Rabin Godoy Perez | 1788-22 |
| Rachael Popovic | 2065-23 |
| Rafael E Martinez Palacios | 1784-23 |
| Rafael Lara Garcia | 246-23 |
| Rafael P Barajas Arreaga | 1067-23 |
| Rafael Reyes | 29-23 |
| Rafael Vinicio | 342-23 |
| Raider Truck Leasing Corp | 1575-22 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| Rajesh Hardyal | 1135-23 |
| Rajinder Kaur | 1651-23 |
| Rajkumar Sukhra | 1682-23 |
| Rakeem Rameau | 512-23 |
| Ramazan Matranxhi | 360-23 |
| Rameka Aton Bah | 1532-23 |
| Ramesh Chander | 1306-22 |
| Ramis Zekiroski | 1554-23 |
| Ramis Zekiroski | 1554-23 |
| Ramon Aracena | 1597-23 |
| Ramon Butler | 685-23 |
| Ramon Edwardo Pichardo | 1651-22 |
| Ramon Gomez Polanco | 2054-23 |
| Ramon Philpotts | 727-22 |
| Ramona Chevalier De Aguil | 1456-22 |
| Randolph Thompson | 710-22 |
| Randy Brenes Reyes | 2031-23 |
| Randy Collins | 185-23 |
| Randy Smartt | 1714-23 |
| Rapid Asset Recovery | 837-23 |
| Rapid City Corp | 1869-23 |
| Rapid City Corp | 737-22 |
| Rashana Lincoln Mitchell | 534-23 |
| Raul Castro Eugenio | 2116-23 |
| Raul Palacios | 2092-23 |
| Raviea Persaud | 418-23 |
| Ravinda Mehrotra | 876-23 |
| Ray J Charles | 989-22 |
| Ray Smith Construction | 1991-23 |
| Rayginald R Viala | 1428-22 |
| Raymar Whyte | 1729-22 |
| Raymen Ortega | 1503-22 |
| Raymond C Kobel | 1377-23 |
| Raymond Cesaroli | 2048-23 |
| Raymond Laroche | 1525-23 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
|---|---|
| Raymond Lopez | 588-23 |
| Raymond Napolitano | 1389-23 |
| Raymond Williams | 1510-22 |
| Raynieff Cowan | 1118-22 |
| Rayniel Acevedo DeLa Rosa | 1457-23 |
| Rays Way Delivery LLC | 570-23 |
| RB Tree Service, Inc | 919-23 |
| Reaz Gadwah | 1708-22 |
| Rebecca Adobea | 1680-22 |
| Rebecca Kirkwood | 639-23 |
| Rebecca Samura | 1361-23 |
| Rebeccah Devis | 785-22 |
| Regency Recycling Corp | 1021-22 |
| Regina Espinoza | 711-22 |
| Regina Leite | 1342-23 |
| Reginald Cabrera | 1179-22 |
| Reginald Jacques | 943-23 |
| Reginald M Jones | 830-23 |
| Reginald Tucker | 196-23 |
| Regine Francois | 868-23 |
| Regine Michel | 780-23 |
| Regis Benoit | 1704-23 |
| Reinaldo Torres Dosas | 1810-22 |
| Relmo Perez | 2166-23 |
| Renata Mitelman | 1386-22 |
| Rene Dela Rosa Izguirre | 109-23 |
| Rene Diaz | 1012-22 |
| Renee Allen | 1532-22 |
| Renee Brown | 468-23 |
| Renee Jackson | 665-22 |
| Renee Messina | 1086-23 |
| Renoed Construction Inc | 1502-22 |
| Renske Leasing and Rental | 1900-23 |
| Respect Auto Queens II LLC | 1298-22 |
| Reynaldo Flores | 1568-22 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| Reyni Lebron Valdez | 1017-23 |
| Rheanne Lagman | 675-23 |
| Rhonnie Jackson | 1045-23 |
| Ricardo Brown | 823-23 |
| Ricardo Castillo | 1151-22 |
| Ricardo Conze | 881-22 |
| Ricardo Delossantos | 1053-23 |
| Ricardo Gallegos | 1491-22 |
| Ricardo Melendez | 122-23 |
| Ricardo Muentes Delgado | 654-23 |
| Ricardo Nunez | 458-23 |
| Ricardo Prescod | 556-23 |
| Richard Baardsen | 2089-23 |
| Richard Fabregas, Jr | 817-22 |
| Richard Fisher | 450-23 |
| Richard Giordani | 1447-23 |
| Richard K Engert | 1277-23 |
| Richard Marise | 1362-22 |
| Richard Ortiz | 208-23 |
| Richard Philips | 1623-22 |
| Richard Rodriguez | 1648-23 |
| Richard Seibert | 1845-22 |
| Richard Williams | 1980-23 |
| Richardo Romeno | 697-22 |
| Ricky Flores Adames | 734-23 |
| Ricky Mejia Gamboa | 1876-23 |
| Ricky Mejia Gamboa | 1355-23 |
| Rigo Limo Auto Group | 1463-23 |
| Rigoberto Lara | 1786-22 |
| Rishad Michael Ali | 1658-22 |
| Ritchie Macabale | 814-23 |
| Robert Bell | 1605-22 |
| Robert Bretscher | 657-23 |
| Robert C Simmonds | 663-22 |
| Robert Cassino | 1790-23 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
|---|---|
| Robert Ditucci | 1716-23 |
| Robert F Mauer | 1541-23 |
| Robert FC Mormando | 696-23 |
| Robert Harris | 1687-22 |
| Robert Holland | 586-23 |
| Robert McManus | 1540-22 |
| Robert Puckhaber | 359-23 |
| Robert Reid | 858-22 |
| Robert Rountry | 865-23 |
| Robert Salyer | 1482-23 |
| Robert Samuels | 784-23 |
| Robert Schwartz | 885-23 |
| Robert Segers | 1423-22 |
| Roberto A Abreu | 1124-23 |
| Roberto Abrev | 1598-23 |
| Roberto Clement, Jr | 1733-23 |
| Roberto Corrales Matamoros | 755-23 |
| Roberto Rodriguez Lorenzo | 327-23 |
| Robin Scott | 751-22 |
| Rocio Lopez | 1589-22 |
| Rocio Roxette Mancia | 431-23 |
| Rocket Express Corp | 1776-22 |
| Rockybuli Sobee, MD | 764-23 |
| Rodaly Peralta | 838-23 |
| Roderick Bridgers | 348-23 |
| Rodney Brown | 2185-23 |
| Rodolfo Corona | 1392-23 |
| Rodshel Khaimov | 2077-23 |
| Rodulfo Edgardo Santos | 1083-22 |
| Roger C Hart | 506-23 |
| Roger D Williams | 1762-22 |
| Roger Orellana Torres | 1513-22 |
| Roger Persaud | 1646-22 |
| Roger Williams | 560-23 |
| Rohaldo Vassell | 46-23 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
|---|---|
| Rohan Everton Lowe | 1917-23 |
| Rohan Roberts | 1918-23 |
| Rolando Arias | 1755-23 |
| Roman M Collado | 189-23 |
| Romil Dalchan | 1594-23 |
| Romnarire Vijay | 1477-23 |
| Ronald G Francois | 1820-22 |
| Ronald G Perez Climaco | 811-22 |
| Ronald J Escarcia Garcia | 2152-23 |
| Ronald Weisberg | 769-23 |
| Ronaldo Lopez Lopez | 839-23 |
| Ronaldo Noe Lopez Lopez | 222-23 |
| Ronen Leiderman | 1524-23 |
| Rongmei LI | 1522-22 |
| Rongping Liu | 926-22 |
| Ronnie Pagan Velez | 1698-23 |
| Rooplal Saugh | 1703-23 |
| Rosa A Marmol | 1114-22 |
| Rosa Arevalo | 1506-22 |
| Rosa Bercian | 745-22 |
| Rosa M Hernandez | 1047-23 |
| Rosa M Hernandez | 1429-22 |
| Rosa Y Martinez Rivas | 1228-22 |
| Rosado Transportation LLC | 78-23 |
| Rosalia Palazzolo | 1449-22 |
| Rosalyn Marie Li | 1821-23 |
| Rosanna Met Diaz | 1667-23 |
| Rose Fence Inc | 1109-23 |
| Rosendo De Jesus Quezada | 1654-23 |
| Rosetta Shepard | 1518-23 |
| Rosita Brooks Durgo | 1515-22 |
| Rossany E Ramos Madrid | 981-23 |
| Rossio Morales | 976-22 |
| Roxana C Torres | 740-23 |
| Roxana Salcedo | 1477-22 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| Roxanne Reid | 473-23 |
| Roxanne Salmon | 728-23 |
| Roy L King | 1126-23 |
| Royal Mayo | 1255-23 |
| Royer Silva Rosales | 50-23 |
| RS Builders Inc | 256-23 |
| RTVELI Incorp | 2113-23 |
| Ruben Myrtil | 753-23 |
| Rubina Hussain | 1005-23 |
| Ruby Sapp | 769-22 |
| Rudy Acevedo DeLa Rosa | 1716-22 |
| Rudy E Faustin | 937-23 |
| Rudy Rodriguez | 1914-23 |
| Runeail Brown | 346-23 |
| Ryan Clemmings | 1201-23 |
| Ryan D Pemberton | 1408-22 |
| Ryan Drayton | 670-22 |
| Ryan M Meehan | 465-23 |
| Ryan Meehan | 1614-23 |
| Ryan S Campbell | 1453-23 |
| Ryan T Varnon | 1318-23 |
| Ryder Truck Rental | 612-23 |
| Ryder Truck Rental Inc | 1497-23 |
| Ryder Truck Rental Inc | 1317-23 |
| Ryder Truck Rental Inc | 1320-23 |
| Ryder Truck Rental Inc | 1321-23 |
| S B Cosquillo Cosqull | 58-23 |
| S Duran Padilla | 696-22 |
| S N Farquharson | 85-23 |
| S R Desravines | 1412-22 |
| S Williams Shepherd | 2032-23 |
| S Y Fairclough Leslie | 1592-22 |
| S&F Fence Corp | 35-23 |
| Saavan Jagdish Patel | 974-23 |
| Sabba Inc | 2014-23 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| Sabrina Brown | 2176-23 |
| Sabrina Grant | 277-23 |
| Sabrina Jackson | 2166-23 |
| Sabrina McKay | 1396-22 |
| Sabrina Munoz Martinez | 1766-22 |
| Sabrina Rahaman | 1723-22 |
| Sabrina Urena Molina | 1947-23 |
| Sadequa Duff | 217-23 |
| Sadzenza Ezsnsfeld Stella | 886-22 |
| Safia Olatoyan | 1334-22 |
| Safraz Alli | 1785-23 |
| Safraz Salahudin | 343-23 |
| Sagarnath Dhanraj | 1267-23 |
| Sage Irene Creamer | 1454-22 |
| Said A Chatterpaul | 2005-23 |
| Saina Depas | 504-23 |
| Sakara Hester Torres | 1636-23 |
| Saleem Small Durity | 1123-22 |
| Salvador Gutierrez Aragon | 1783-23 |
| Salvatore Licari | 1292-23 |
| Samantha Deonarine | 1786-23 |
| Samantha Lillian Ruh | 735-23 |
| Sami Fawzi Issa | 727-23 |
| Samira Said Mohammad | 1833-23 |
| Samual Singh | 2025-23 |
| Samuel E Miranda Melendez | 1854-22 |
| Samuel Ojeda | 1621-22 |
| Sanchez Creative | 24-23 |
| Sandra J Tovar | 621-23 |
| Sandra L Davis | 417-23 |
| Sandra Leiva Valla Dares | 1592-23 |
| Sandra S Blanding | 1506-23 |
| Sandy Edward Bishop | 1133-22 |
| Sandy Marrero | 1588-22 |
| Santiago Alfaro Gamez | 1441-23 |

Warrantless Seizures List

## Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| Santiago E Gomez | 680-22 |
| Santiago Ernesto Brito Cruz | 716-23 |
| Santiago Parada | 180-23 |
| Santos A Rodas Monzon | 1362-23 |
| Santos M Ascensio | 1514-23 |
| Sara M Santana Severino | 746-22 |
| Sarah Bjorkgren | 1316-22 |
| Sarah Kalie Arancio | 1909-23 |
| Sarah M Theodore | 1031-23 |
| Sarah Sherrand | 1815-23 |
| Sarah T Wade | 691-22 |
| Sarita Nardeo | 1590-23 |
| Sasha Roberts | 855-22 |
| Sasha-Gay Ray | 1633-23 |
| Satified Cesspool & Drain | 1640-23 |
| Saturn of Ramsey LLC | 756-22 |
| Saudah Watkins | 371-23 |
| Saudia Miah | 886-23 |
| Saul Rodas Martinez | 1171-22 |
| Sayem Ahmed | 1547-23 |
| SB Veras Henriquez | 372-23 |
| Scarleth Ayrila | 1180-22 |
| Scarlett Balla | 797-22 |
| Scott Baratz | 1134-22 |
| Scott Diamond | 1618-23 |
| Scott Maclaren | 857-22 |
| Scrap-It Technologies LLC | 760-23 |
| SDI Black LLC | 1195-22 |
| SE Roque Villatoro | 1065-23 |
| Sean E Scott | 1036-22 |
| Sebastian A Lovato Marrtinez | 1245-22 |
| Sebastian Muresan | 1681-22 |
| Secundus McCallum | 1310-22 |
| Sekou Gooden | 1327-22 |
| Selahattin Cakmak | 338-23 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| Selena Garrido | 1764-23 |
| Selvin Avila Guerra | 170-23 |
| Selwyn Smith | 1853-22 |
| Semton Shagas | 1982-23 |
| Seon Kareem Linton | 1124-22 |
| Serena Castellano | 1718-23 |
| Service Transport Group Inc | 1023-23 |
| Shabaaz Black | 330-23 |
| Shadlee Belmont | 1150-22 |
| Shahio Pochi | 1276-22 |
| Shakhboz Khurozov | 1540-23 |
| Shakillha Noorzi | 1084-22 |
| Shalonda Williams | 1545-23 |
| Shamara S Perkins Simmons | 792-22 |
| Shamballa Thomas | 1644-22 |
| Shamel Smith | 1220-22 |
| Shamere Mason | 267-23 |
| Shamika Lambert | 1701-23 |
| Shamini Shetige | 1414-23 |
| Shana Reed | 2098-23 |
| Shane Francis | 2053-23 |
| Shane W Chin | 1249-23 |
| Shanel M Days | 1192-23 |
| Shanelle Addison | 1061-23 |
| Shanice Bryan | 694-22 |
| Shaniece Ford | 70-23 |
| Shaniek Johnson | 1612-23 |
| Shanika Tyson | 1136-23 |
| Shanika Tyson | 1140-22 |
| Shanna Domond | 706-23 |
| Shannell Howard | 831-22 |
| Shannon Paci | 139-23 |
| Shante Brunson | 1083-23 |
| Shanya Murray | 2030-23 |
| Shaquanna Blount | 1678-23 |

Warrantless Seizures List

## Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| **Sharee Donohue** | 770-23 |
| **Sharell Barker** | 1766-23 |
| **Shari Sissoko** | 1781-23 |
| **Sharon Frank Granti** | 1090-22 |
| **Sharon Laudisi** | 1967-23 |
| **Sharon Williams** | 1210-23 |
| **Shatera Washington** | 646-23 |
| **Shatia Adelal Cancel** | 1257-23 |
| **Shatres Brooks** | 630-23 |
| **Shaun Hanley** | 147-23 |
| **Shaun Kimani Outlaw** | 156-23 |
| **Shauna Ferrano** | 1722-22 |
| **Shauncy Keitt** | 471-23 |
| **Shaven Barnes** | 1581-23 |
| **Shawn E Gibson** | 845-22 |
| **Shawn Hardt** | 1279-23 |
| **Shawn J Creeden** | 1816-23 |
| **Shawna Williams Love** | 2035-23 |
| **Shayna Sterling** | 306-23 |
| **Shefa Islam** | 1509-22 |
| **Sheila Sanders** | 961-22 |
| **Sheldon A Babb** | 683-22 |
| **Sheldon Babb** | 321-23 |
| **Sherise Hicks** | 480-23 |
| **Sheryl Ashley** | 1889-23 |
| **Shevori Gene** | 1850-23 |
| **Shirley D Zimmerkidd** | 1550-23 |
| **Shondel Weekes** | 755-22 |
| **Sidney P Hinds** | 1351-23 |
| **Sipim General Construction** | 1515-23 |
| **Sixto Dennis Bautista** | 680-23 |
| **SJ Trailer** | 1275-22 |
| **Skender Mujaj** | 1743-22 |
| **Sky Steel Products Corp** | 1885-23 |
| **Slantigua LLC** | 1263-23 |

# Warrantless Seizures List

## Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| **Snide Delouis** | 1921-23 |
| **Snyders Excellent** | 818-23 |
| **Socrates V Reyes Martinez** | 597-23 |
| **Sokechanna Touch** | 1763-23 |
| **Solo Molo Group Inc** | 286-23 |
| **Solomon Wayoe** | 854-22 |
| **Sonia Knight** | 1329-22 |
| **Sonia Rogers** | 1204-22 |
| **Sonia Torres** | 1664-22 |
| **Sophia Levasseur** | 444-23 |
| **Sophia Stewart** | 1551-22 |
| **SPR Energy Corp** | 935-22 |
| **SSI Entertainment** | 1452-23 |
| **SSNS Express LLC** | 660-22 |
| **Stacey E Williams** | 1200-22 |
| **Stacey L Keels** | 1417-22 |
| **Stacey Lubin** | 36-23 |
| **Stacey Lubin** | 1165-22 |
| **Stacy N Argento** | 1739-22 |
| **Stacy Tucker** | 67-23 |
| **Stanford Moore** | 191-23 |
| **Stanley A Hall** | 1126-22 |
| **Stanley Michael & Co Inc** | 1858-23 |
| **Stanley Oriol** | 1146-23 |
| **Stanley Zell** | 345-23 |
| **Star-Asia D Taliaferro** | 624-23 |
| **Staterite Auto Repair** | 1459-23 |
| **Statewide Auto Collision** | 594-23 |
| **Steel Steps Inc** | 569-23 |
| **Stefanie Cusumano** | 1421-22 |
| **Stefany Hernandez Ramos** | 1819-23 |
| **Stefany M Perla Hernandez** | 1581-22 |
| **Stefon Griffith** | 535-23 |
| **Stella Mordi** | 1770-23 |
| **Stella Myles** | 807-22 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| Stephani Finn | 332-23 |
| Stephania Kalicovic | 1678-22 |
| Stephanie Alydrado | 590-23 |
| Stephanie Evans | 809-23 |
| Stephanie Salcedo Espinosa | 1398-22 |
| Stephano Pignard | 1237-23 |
| Stephen Brevitt | 954-22 |
| Stephen Davis | 1082-23 |
| Stephen Rodriguez | 802-23 |
| Stephen Schimmel | 887-23 |
| Stephen Strachan | 1133-23 |
| Steve A Moise | 1045-22 |
| Steve Drakopoulos | 28-23 |
| Steve Tech, Inc | 580-23 |
| Steven Bach | 668-22 |
| Steven Bonne | 659-23 |
| Steven Diaz | 907-23 |
| Steven Dozier | 1318-22 |
| Steven Ellis | 1521-23 |
| Steven Gaeta | 742-23 |
| Steven Goldstein | 859-23 |
| Steven Griffin, Jr | 758-22 |
| Steven Ingrassia | 89-23 |
| Steven Kaiserman | 502-23 |
| Steven Lee Sepulveda | 1580-22 |
| Steven Privitera | 1077-23 |
| Stevenson Philogene | 1019-23 |
| Stiul Mustapaj | 1880-23 |
| Stony Creek Services | 490-23 |
| Suedan Smith | 1241-22 |
| Sukhwinder Kaur | 634-23 |
| Sulma Y Garcia | 765-23 |
| Super Clean Machine Inc | 750-23 |
| Supreme Electric Corp | 1155-23 |
| Surendranauth Bechan | 1413-23 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| Surendranauth Bechan | 1872-23 |
| Susan M Raia | 1476-22 |
| Susan M Raja | 1636-22 |
| Susana Barros | 1626-22 |
| Susana Camela | 1500-23 |
| Sushil Sitaula | 1085-23 |
| Susman Sureshkumar | 874-23 |
| Suyapa M Medina Velasquez | 1076-22 |
| Suze Maisonneuve | 2180-23 |
| Suzette Reece | 1104-23 |
| Sweet and Lowe LLC | 922-22 |
| Sybil PeeWee | 1599-22 |
| Syed A Hassan | 1882-23 |
| Syed Jalal Hassan | 1861-23 |
| Syed Muhammad Ali | 1548-23 |
| Symone Smith | 691-23 |
| Synsmir Quettelie | 1732-23 |
| T Reed HVAC Service | 1687-23 |
| Tae Y Kim | 2047-23 |
| Tafari T Jones | 1108-23 |
| Takaisah Tucker | 955-22 |
| Talik Patrick Melquan | 63-23 |
| Talmas F Innocent | 2190-23 |
| Tamara Harrison Berry | 720-22 |
| Tamburello Landscaping Inc | 1578-22 |
| Tamu Bakr | 1817-23 |
| Tamu Bakr | 760-22 |
| Tanarrah Mariana | 1609-23 |
| Tanasia Taliaferro | 2161-23 |
| Tang Weiping | 1292-22 |
| Tanha Rahman | 1337-23 |
| Tanya Desir | 312-23 |
| Tanzanis Tisdalc | 1576-22 |
| Tapeka Holt | 666-22 |
| Taqiyyah Shah | 107-23 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| Tara D Woolfe | 413-23 |
| Taramattle Prashad | 1205-22 |
| Tarell Williams | 1498-22 |
| Tarsha Jones | 1122-22 |
| Tashara Mason | 223-23 |
| Tavares Felix | 1619-23 |
| Tavella Oudkerk | 1333-23 |
| TBF Associates | 546-23 |
| Teaira Adam | 930-22 |
| Temica Gittens | 64-23 |
| Temur Berdzenadze | 130-23 |
| Tenesha Lewis | 1736-22 |
| Teodoro Matozzo | 1224-23 |
| Teodoro Rosario | 861-22 |
| Teresa Dick | 992-23 |
| Tereso A Romero | 1187-23 |
| Terhan Prince | 1263-22 |
| Terrell Ellis | 733-22 |
| Terrence Jones | 1666-22 |
| Terry Gauthier | 1635-22 |
| Tessa Bennett | 954-23 |
| Tevin Grant | 825-22 |
| Thalia Rodriguez | 401-23 |
| The Happy Phase of Your | 449-23 |
| The Heico Companies LLC | 1897-23 |
| The McClure Group | 945-23 |
| The Solidarity Group | 1633-22 |
| Thecia Construction Group | 774-23 |
| Theresa Geib | 1048-23 |
| Therese Youngblood | 2062-23 |
| Thomas B Fair | 834-22 |
| Thomas DeVone Jones | 315-23 |
| Thomas J Clougherty | 1478-23 |
| Thomas J Picerno | 1128-23 |
| Thomas Keenan | 1650-23 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| Thomas M Harrison | 1253-22 |
| Thomas Rivera | 1222-22 |
| Thomas Scantlybury | 687-22 |
| Tianna Carr | 2067-23 |
| Tiffani Gosline | 952-23 |
| Tiffany Cabrera | 1555-22 |
| Tiffany Dacosta | 1956-23 |
| Tiffany Dodd | 631-23 |
| Tiffany Grissett | 1770-22 |
| Tiffany M Taylor | 1248-23 |
| Tiffany M Wrenn | 1395-23 |
| Tiffany Mitchell | 1153-23 |
| Tiffany Mitchell | 1280-22 |
| Timothy Aguoru | 432-23 |
| Timothy Allen | 816-22 |
| Timothy Kunz | 1734-22 |
| Timothy Maher | 1350-22 |
| Timothy Robinson | 840-22 |
| Tina Leftenant | 391-23 |
| Tina S Li | 105-23 |
| Tindel A Henry | 1260-23 |
| Tishauna Sakeila Bailey | 1234-23 |
| Tishawn T Fahie | 1587-22 |
| Tislam Williams | 498-23 |
| Tkhi Wood Smith | 1442-22 |
| Tod Cagan | 794-22 |
| Tom Maramos Granite Corp | 399-23 |
| Tommie Gleen III | 663-23 |
| Tonaciea Crawford Griffith | 1762-23 |
| Toni Mitchell | 1270-22 |
| Tony Morris, Jr | 1883-23 |
| Tory A White | 925-22 |
| Toyisha Beathea | 1714-22 |
| Toyisha Beathea | 1174-22 |
| TPF Ventures Inc | 1494-23 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
|---|---|
| Tracy Bright | 1825-23 |
| Tracy Matthews | 637-23 |
| Traddis Waddell | 420-23 |
| Trade BS Inc | 1471-23 |
| Trameek King | 230-23 |
| Travis Haynes | 1824-23 |
| Travis Smith | 1686-23 |
| Treasure Transport LLC | 1935-23 |
| Treavond Brown | 1873-23 |
| Trevor Newman | 1566-23 |
| Trevor Willis | 829-22 |
| Tri State Exclusive | 1089-22 |
| Trina Moslih | 1352-23 |
| Tripe Duce Towing LLC | 1812-23 |
| Triple Seven Elite Corp | 662-22 |
| Tristan A McSweeney | 1391-23 |
| Tristan McLaughlin | 821-22 |
| Tristate Crane LLC | 650-23 |
| Troy Kadeem Paisley | 1214-23 |
| Troy Lowe | 826-22 |
| Troy Williams | 862-23 |
| Trudie S Williams | 1796-22 |
| Trudy Anne Brow | 1630-23 |
| Tslandi Home Concepts | 1955-23 |
| Ty J West | 674-23 |
| Tychonne Slaughter | 778-22 |
| Tylea D Pearson | 2016-23 |
| Tyler Browne | 1605-23 |
| Tyler Deng | 1304-22 |
| Tynekia Alston | 1105-23 |
| Tyrese Vanterpool | 1657-23 |
| Tyrone Sanford | 250-23 |
| Tyshawn Eason | 1434-22 |
| Tywan Vailes | 752-22 |
| Tywanna K Ratley | 1845-23 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| **U Haul** | 1230-22 |
| **Uhaul** | 1167-22 |
| **Union Leasing Trust** | 1135-22 |
| **unknown** | 1689-23 |
| **unknown** | 1692-23 |
| **unknown** | 1908-23 |
| **unknown** | 1842-23 |
| **unknown** | 1723-23 |
| **unknown** | 19-23 |
| **unknown** | 187-23 |
| **unknown** | 221-23 |
| **unknown** | 316-23 |
| **unknown** | 410-23 |
| **unknown** | 640-23 |
| **unknown** | 1107-23 |
| **unknown** | 1225-23 |
| **unknown** | 1798-22 |
| **unknown** | 1643-22 |
| **unknown** | 1677-22 |
| **unknown** | 1266-22 |
| **unknown** | 1320-22 |
| **unknown** | 1335-22 |
| **unknown** | 1369-22 |
| **unknown** | 1003-22 |
| **unknown** | 1011-22 |
| **unknown** | 1030-22 |
| **unknown** | 1052-22 |
| **unknown** | 1056-22 |
| **unknown** | 1060-22 |
| **unknown** | 1115-22 |
| **unknown** | 1185-22 |
| **unknown** | 772-22 |
| **unknown** | 849-22 |
| **unknown** | 924-22 |
| **unknown** | 952-22 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
|---|---|
| **unknown** | 971-22 |
| **unknown** | 997-22 |
| **unregistered** | 1312-23 |
| **Unregistered Borrar Inc** | 1807-22 |
| **US Crane LLC** | 2023-23 |
| **USA Plumbing & Heating Inc** | 2147-23 |
| **Usaiyah Smith** | 1424-22 |
| **USC Trucking LLC** | 1187-22 |
| **Usha Jaghnaught** | 1573-23 |
| **V Jean Baptiste** | 157-23 |
| **V&C Transportation** | 1398-23 |
| **Valda V Rodney** | 1218-23 |
| **Valdelice A Reis** | 2126-23 |
| **Valdez LLC** | 478-23 |
| **Valeria Krivelevich** | 1390-23 |
| **Valerie Mejia** | 1246-22 |
| **Valerio Vestita** | 579-23 |
| **Valleri Brown** | 638-23 |
| **Valreta Express LCC** | 1996-23 |
| **Valrie Gayle** | 354-23 |
| **Van D Jean Louis** | 1598-22 |
| **Van Havercome** | 567-23 |
| **Vanessa A Thorne** | 1200-23 |
| **Vanessa B Lopez Soriano** | 1182-23 |
| **Vanessa Rodriguez** | 1201-22 |
| **Vanessa T Lvovsky** | 1303-23 |
| **Vasiliki Kakavs Mantzoutsos** | 622-23 |
| **Vaughan Sewer Service** | 1106-23 |
| **Vazha Mikadze** | 1711-23 |
| **Vega Mirandawilder** | 1781-22 |
| **Vela AC & Heating Services** | 722-22 |
| **Veltroose Inc** | 1358-22 |
| **Ventoria Lyons** | 308-23 |
| **Venus Ana Rodriguez** | 152-23 |
| **Venus Tywana Talford** | 1695-22 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| Vera McDowelly | 944-23 |
| Vere I Deloach | 965-23 |
| Verneuil Quinton | 1310-23 |
| Vernon Headley | 404-23 |
| Veronique Hamlin | 416-23 |
| Vetsway Trucking Inc | 73-23 |
| Veysel Kemal Simsek | 2042-23 |
| VF Quezada Damaso | 1448-23 |
| Vianni R Mendoza Delacruz | 1735-22 |
| Vice Doughnuts LLC | 1550-22 |
| Vickram Persaud | 2186-23 |
| Victor Brownlee | 1702-23 |
| Victor Codrington | 160-23 |
| Victor Coprington | 1642-22 |
| Victor Enrique Hueca | 1756-23 |
| Victor Frantz | 1742-23 |
| Victor Igoni | 1879-23 |
| Victor M Ramos | 2094-23 |
| Victor Presinaz | 1500-22 |
| Victor Ramos | 374-23 |
| Victor Torres | 466-23 |
| Victoria Fol | 235-23 |
| Victoria McGrowther | 1086-22 |
| Vidarte Trucking LLC | 1239-23 |
| Vijay Choda | 281-23 |
| VIN Credit Inc | 946-22 |
| Vincent Johnson | 295-23 |
| Vincent Rubino | 787-22 |
| Viola Ridges | 1821-22 |
| Virgilio E Benitez Herrera | 676-23 |
| Vishal Kumar Patel | 2017-23 |
| Vishnu Ramdath | 1145-23 |
| Vishnu Ramnarine | 375-23 |
| Vision Pro Installation Corp | 903-22 |
| Vivian Buckles | 300-23 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| Vivian Senior | 403-23 |
| Vixx Electric Corp | 1551-23 |
| Vladimir Salas | 1438-22 |
| VP Freight & Logistics LLC | 980-23 |
| Walter Giler Intriago | 852-22 |
| Wanda Sanders | 1848-22 |
| Waste Away Inc | 1047-22 |
| Wayne S Georgiades | 927-23 |
| Wei Gao | 1773-23 |
| Weihua Chen | 1772-23 |
| Weinraub Management LLC | 422-23 |
| Wellington Reyes Munez | 137-23 |
| Welton Loo | 708-22 |
| Wenderlyn Jourdain | 1785-22 |
| Wendy E Reyes | 1141-23 |
| Wendy S Moncada | 1924-23 |
| Wensi Gonzalez | 1246-23 |
| West Memphis Motors | 530-23 |
| Wheelz UP LLC | 1863-23 |
| Whitestone Plumbing Corp | 132-23 |
| Whyette F Veira, Jr | 310-23 |
| Widelson Jean Pierre | 1188-23 |
| Wikka Harris | 1156-23 |
| Wilda Diaz | 341-23 |
| Wilfer Ibanez | 2163-23 |
| Wilfredo P Guartan | 1426-22 |
| Wiliam Reyes Monzon | 804-22 |
| Willard WC Ashley | 202-23 |
| William A Jarrett | 699-22 |
| William Abrev Lora | 719-22 |
| William Athas | 1706-23 |
| William Bartlett | 974-22 |
| William Bonnie | 2028-23 |
| William Coleman | 389-23 |
| William Cuestas | 1004-22 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
| --- | --- |
| William D Parsley | 1137-23 |
| William Donnelly | 1146-22 |
| William G Bossmann | 273-23 |
| William Griffiths | 1779-23 |
| William Gustam | 1760-23 |
| William Knipe | 941-22 |
| William Lyons, Jr | 1513-23 |
| William Martinez, Jr | 1406-22 |
| William Ortiz | 1191-22 |
| William Rodriguez | 723-22 |
| William Spero | 1181-22 |
| William Valencia | 219-23 |
| Williams H Pineda Calix | 1977-23 |
| Williams Rogers | 1128-22 |
| Willie K Lang | 1118-23 |
| Willie L Jones | 1050-22 |
| Willy Fish Corporation | 1217-22 |
| Wilmer A Alvarado | 1078-23 |
| Wilson DeJesus | 2046-23 |
| Wilton Bueno Rodriguez | 897-23 |
| Winfred J Noel | 679-23 |
| Winnifred Heman | 1761-23 |
| Winston Dacosta | 766-22 |
| Winston Thompson | 692-22 |
| Winter A Mack | 1121-23 |
| Witnel Paul | 1629-22 |
| Wojaech Tuchowski | 1279-22 |
| Wojciech Tuchowski | 537-23 |
| Worldwide Security Group | 242-23 |
| WS Avelar Flores | 1069-23 |
| Wunderbar Equipment Sales | 1743-23 |
| Xiaoqiang Wei | 443-23 |
| Xioafan Zhamg | 1647-23 |
| Xiomara Baptista | 121-23 |
| XM Torres Ayala | 236-23 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
|---|---|
| Xuegi Feng | 1174-23 |
| Y F Vitello Martinez | 1862-22 |
| Y N Corse | 1096-22 |
| Y Umanzo Lopez | 2164-23 |
| Yadrum Madramootoo | 1538-24 |
| Yamileth Yepes Henao | 628-23 |
| Yanique Williams | 1409-22 |
| Yarde Construction Inc | 1322-22 |
| Yarde Construction Inc | 1095-22 |
| Yarisa Lora Cruz | 1499-22 |
| Yaritza Perez | 2165-23 |
| Yasmin Tavarez | 834-23 |
| Yeny Vargas Vargas | 188-23 |
| Yesenia Garcia | 1481-23 |
| Yesmin Torres | 701-22 |
| Yisela Canales | 531-23 |
| Yisrael Makayla Phillip | 850-22 |
| Yngrid Santos | 1365-22 |
| Yoelkys Gonzalez | 1807-23 |
| Yohanna Feliz Montero | 1586-23 |
| Yolanda Maloney | 237-23 |
| Yolanda Masaliya | 1616-22 |
| Yomaira Gonzalez | 1240-22 |
| Yoni Alvarado Ceron | 1712-23 |
| Young C Kim | 818-22 |
| Yovanna M Gonzalez Vargas | 1204-23 |
| Yues Brevil | 746-23 |
| Yues Carl Brevil | 1717-23 |
| Yuris Mejia Lopez | 1738-22 |
| Yurt Meja Lopez | 453-23 |
| Yvelisc Marcellus | 1314-23 |
| Yvencia Chery | 994-23 |
| Yves Dorceus, Jr | 2112-23 |
| Yvette Alvarez | 1691-22 |
| Yvette Seibert | 282-23 |

Warrantless Seizures List

Freeport, Village Of

| Registered Owner | Impound # |
|---|---|
| **Yvette Vasquez** | 1660-22 |
| **Zachary Johnson** | 903-22 |
| **Zachary Peat** | 1458-23 |
| **Zaidy Y Lopez** | 1268-23 |
| **Zalim Gafoor** | 1144-23 |
| **Zenia Flores Marroquin** | 477-23 |
| **Zetta Construction Corp** | 553-23 |
| **Zhana Meskhi** | 163-23 |
| **Zhensun Ji** | 1558-23 |
| **Zoraida Rodriguez** | 15-23 |
| **Zugey Cabrera** | 843-23 |
| **Zyanya Nisbett** | 906-22 |